

## UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF NEW YORK

## <u>ELECTRONIC NOTICE OF CIVIL & CLERK'S CERTIFICATION</u>

Dear Clerk of the Court,

Please take notice that on September 10, 2024 the court received a USCA Order that reinstated the appeal. This notice serves to inform you of the pending appeal and provides you with the information needed to process the appeal.

I, JOHN M. DOMURAD, CLERK, U.S. District Court for the Northern District of New York, DO, HEREBY CERTIFY that the foregoing docket entries, with the exception of the documents listed below, and maintained electronically on the court's CM/ECF system and constitute the Record on Appeal in the below listed action.

The following documents *are not* available electronically. Please notify the Syracuse Clerk's Office if you need any of the following documents:

Docket No.(s):

IN TESTIMONY WHERE OF, I have hereunto set my hand and caused the Seal of said Court to be hereto affixed at the City of Syracuse, New York, this 10th day of September, 2024.

Clerk of Court

By:     S/Matthew Gerace
        Deputy Clerk

### <u>Case Information</u>

Case Name & Case No.      National Rifle Association of America v. Andrew Cuomo et al
        1:18-cv-566 (AMN/CFH)
Docket No. of Appeal:          325
Document Appealed:            322

Fee Status:    Paid  X

Counsel:       Retained  X

Time Status:   Timely  X

The mandate in the case is recalled and the appeal is reinstated.

APPEAL,CASE–LIST–MJ,MOTREF,SM,STAYED

# U.S. District Court
## Northern District of New York – Main Office (Syracuse) [NextGen CM/ECF Release 1.7 (Revision 1.7.1.2)] (Albany)
## CIVIL DOCKET FOR CASE #: 1:18–cv–00566–AMN–CFH
### *Internal Use Only*

National Rifle Association of America v. Cuomo et al
Assigned to: U.S. District Judge Anne M. Nardacci
Referred to: Magistrate Judge Christian F. Hummel
Case in other court:  Second Circuit, 21–00636
Cause: 42:1983 Civil Rights Act

Date Filed: 05/11/2018
Jury Demand: Plaintiff
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Special Master**

**Benjamin W. Hill**
Capezza Hill, LLP
50 State Street
Ste. Second Floor
Albany, NY 12207

**Plaintiff**

**National Rifle Association of America**          represented by          **Sarah Rogers**
Brewer Attorneys & Counselors
750 Lexington Avenue, Floor 14
New York, NY 10022
212–489–1400
Email: sbr@brewerattorneys.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2023*

**William A Brewer , III**
Brewer, Attorneys & Counselors
1717 Main Street
Suite 5900
Dallas, TX 75201
214–653–4000
Email: wab@brewerattorneys.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2023*

**Charles J. Cooper**
Cooper & Kirk, PLLC
1523 New Hampshire Avenue, N.W.
Washington, DC 20036
202–220–9600
Email: ccooper@cooperkirk.com
*TERMINATED: 09/11/2019*
*Bar Status: Phv*
*Fee Status: paid*

**Harold S. Reeves**
Cooper & Kirk, PLLC
1523 New Hampshire Avenue, N.W.
Washington, DC 20036
202–220–9620
Email: hreeves@cooperkirk.com
*TERMINATED: 09/11/2019*
*Bar Status: Phv*

*Fee Status: paid*

**John C. Canoni**
DLA Piper LLP (US)
1900 N. Pearl Street – Suite 2200
Dallas, TX 75201
214–743–4547
Email: john.canoni@us.dlapiper.com
*TERMINATED: 03/17/2021*
*Bar Status: Resigned Aty Request*
*Fee Status: none*

**Jose Joel Alicea**
Cooper & Kirk, PLLC
1523 New Hampshire Avenue, N.W.
Washington, DC 20036
202–220–9600
Email: jalicea@cooperkirk.com
*TERMINATED: 09/11/2019*
*Bar Status: Phv*
*Fee Status: paid*

**Michael W. Kirk**
Cooper & Kirk, PLLC
1523 New Hampshire Avenue, N.W.
Washington, DC 20036
202–220–9600
Email: mkirk@cooperkirk.com
*TERMINATED: 09/11/2019*
*Bar Status: Phv*
*Fee Status: paid*

**Michelle Joanna Martin**
Manning & Kass, Ellrod, Ramirez, Trester
LLP
One Battery Park Plaza – 4th Floor
New York, NY 10004
212–858–7769
Email: mjm@manningllp.com
*TERMINATED: 07/09/2021*
*Bar Status: Resigned Aty Request*
*Fee Status: none*

**Mordecai Geisler**
Abrams Fensterman, LLP
1 Metrotech Center
Suite 1701
Brooklyn, NY 11201
718–215–5300
Email: mgeisler@abramslaw.com
*TERMINATED: 03/08/2022*
*Bar Status: Active*
*Fee Status: paid_2023*

**Nicole Frazer Reaves**
Cooper & Kirk, PLLC
1523 New Hampshire Avenue, N.W.
Washington, DC 20036
202–220–9600
Email: nreaves@cooperkirk.com
*TERMINATED: 09/11/2019*
*Bar Status: Phv*
*Fee Status: paid*

**Noah B. Peters**

Brewer, Attorneys & Counselors
1717 Main Street
Suite 5900
Dallas, TX 75201
434–466–4641
Email: nbp@brewerattorneys.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2023*

**Stephanie L Gase**
Leader Berkon Colao & Silverstein LLP
8117 Preston Road
Suite 300
Dallas, TX 75225
469–482–5227
Fax: 212–486–3099
Email: sgase@leaderberkon.com
*TERMINATED: 04/15/2019*
*Bar Status: Active*
*Fee Status: paid_2023*

V.

**Defendant**

**Andrew Cuomo**
*both individually and in his official
capacity*

represented by **Edward M. Spiro**
Morvillo Abramowitz Grand Iason &
Anello P.C.
565 Fifth Avenue
New York, NY 10017
212–880–9460
Fax: 212–856–9494
Email: espiro@maglaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2023*

**Adrienne J. Kerwin**
Office of Attorney General – Albany
State of New York
The Capitol
Albany, NY 12224
518–776–2608
Fax: 518–473–1572
Email: Adrienne.Kerwin@ag.ny.gov
*TERMINATED: 02/21/2023*
*Bar Status: Active*
*Fee Status: waived_2023*

**Helena O. Pederson**
New York State Attorney General –
Albany
The Capitol
Albany, NY 12224
518–776–2596
Fax: 518–915–7738
Email: helena.pederson@ag.ny.gov
*TERMINATED: 02/21/2023*
*Bar Status: Active*
*Fee Status: waived_2023*

**Michael G. McCartin**
Michael G. McCartin Law PLLC

38 Mall Way # 513
West Sand Lake, NY 12196
518–708–5042
Email: mccartinlaw@gmail.com
*TERMINATED: 02/21/2023*
*Bar Status: Active*
*Fee Status: waived_2023*

**Ryan L. Abel**
NYS Office of The Attorney General
The Capitol
Albany, NY 12224
518–776–2308
Email: ryan.abel1@ag.ny.gov
*TERMINATED: 02/21/2023*
*Bar Status: Active*
*Fee Status: paid_2023*

**Victor Obasaju**
Morvillo Abramowitz Grand Iason &
Anello P.C.
565 Fifth Avenue
New York, NY 10017
212–880–9408
Fax: 212–856–9600
Email: vobasaju@maglaw.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2023*

**William A. Scott**
New York State Attorney General –
Albany
The Capitol
Albany, NY 12224
518–776–2255
Email: william.scott@ag.ny.gov
*TERMINATED: 02/21/2023*
*Bar Status: Active*
*Fee Status: waived_2023*

**Defendant**

**Maria T. Vullo**
*both individually and in her former
official capacity*
*TERMINATED: 11/18/2022*

represented by **Adrienne J. Kerwin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: waived_2023*

**Andrew G. Gordon**
Paul Weiss Rifkind Wharton & Garrison
LLP
1285 Avenue of the Americas
New York, NY 10019–6064
212–373–3000
Email: agordon@paulweiss.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2024*

**Gregory F. Laufer**
Paul Weiss Rifkind Wharton & Garrison
LLP

1285 Avenue of the Americas
New York, NY 10019–6064
212–373–3000
Email: glaufer@paulweiss.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2023*

**Liza Velazquez**
Paul Weiss Rifkind Wharton & Garrison
LLP
1285 Avenue of the Americas
New York, NY 10019–6064
212–373–3000
Email: lvelazquez@paulweiss.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2023*

**William A. Scott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: waived_2023*

**Andrew G. Celli , Jr.**
Emery Celli Brinckerhoff, Abady, Ward &
Maazel LLP
600 Fifth Avenue, 10th Floor
New York, NY 10020
212–763–5000
Fax: 212–763–5001
Email: acelli@ecbawm.com
*TERMINATED: 07/02/2024*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2023*

**Darren W. Johnson**
Paul Weiss Rifkind Wharton & Garrison
LLP
1285 Avenue of the Americas
New York, NY 10019–6064
212–373–3000
Email: djohnson@paulweiss.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2024*

**Debra L. Greenberger**
Emery Celli Brinckerhoff, Abady, Ward &
Maazel LLP
600 Fifth Avenue, 10th Floor
New York, NY 10020
212–763–5000
Email: dgreenberger@ecbawm.com
*TERMINATED: 07/02/2024*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2023*

**Elizabeth Saylor**

The Legal Aid Society
49 Thomas Street, 5th Floor
New York, NY 10013
917–576–7711
Email: esaylor@legal–aid.org
*TERMINATED: 09/18/2020*
*Bar Status: Active*
*Fee Status: paid_2023*

**Helena O. Pederson**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: waived_2023*

**Marissa Benavides**
Braun Hagey & Broden LLP
118 W 22nd Street – 12th Floor
New York, NY 10011
646–876–5766
Email: benavides@braunhagey.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2023*

**Michael G. McCartin**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: waived_2023*

**Defendant**

**The New York State Department of Financial Services**
*TERMINATED: 03/15/2021*

represented by **Adrienne J. Kerwin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: waived_2023*

**Kevin John Bishop**
NYS Department of Financial Services
One State Street
19th Floor
New York, NY 10004
212–709–1664
Email: kevin.bishop@dfs.ny.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Removed2023Biennial*
*Fee Status: none*

**Nathaniel J. Dorfman**
New York State Department of Financial Services
One State Street
New York, NY 10004–1511
518–473–4824
Fax: 212–709–5538
Email: nathaniel.dorfman@dfs.ny.gov
*TERMINATED: 06/22/2020*
*LEAD ATTORNEY*
*Bar Status: Removed2023Biennial*
*Fee Status: none*

**William A. Scott**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: waived_2023*

**Eamon G. Rock**
New York State Department of Financial
Services
One Commerce Plaza
Albany, NY 12257
518–402–3386
Email: eamon.rock@dfs.ny.gov
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: waived_2023*

**Helena O. Pederson**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: waived_2023*

**Michael G. McCartin**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: waived_2023*

**Ryan L. Abel**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2023*

**Amicus**

**American Civil Liberties Union
Foundation**
125 Broad Street
18th Floor
New York
New York, NY 10004
2125492604

represented by **Brian Matthew Hauss**
American Civil Liberties Union – New
York Office
125 Broad Street, 18th Floor
New York, NY 10004
212–549–2604
Email: bhauss@aclu.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Phv*
*Fee Status: paid*

**Amicus**

**Texas Public Policy Foundation**

represented by **Chance Weldon**
Texas Public Policy Foundation
901 Congress Avenue
Austin, TX 78701
512–472–2700
Email: cweldon@texaspolicy.com
*ATTORNEY TO BE NOTICED*
*Bar Status:*
*Fee Status:*

**Keisha Russell**
First Liberty Institute
2001 W. Plano Pkwy. – Suite 1600
Plano, TX 75075

972–941–4444
Fax: 972–941–4457
Email: krussell@firstliberty.org
*ATTORNEY TO BE NOTICED*
*Bar Status:* **Removed2023Biennial**
*Fee Status: none*

Email All Attorneys
Email All Attorneys and Additional Recipients

| Date Filed | # | Docket Text |
|---|---|---|
| 05/11/2018 | 1 | COMPLAINT WITH JURY DEMAND against Andrew Cuomo, The New York State Department of Financial Services and Maria T. Vullo (Filing fee $400 receipt number ANYNDC–4383332) filed by National Rifle Association of America. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(jlb) (Entered: 05/11/2018) |
| 05/11/2018 | 2 | Summons Issued as to Andrew Cuomo. (Attachments: # 1 Summons Issued as to New York State Department of Financial Services, # 2 Summons Issued as to Maria T. Vullo)(jlb) (Entered: 05/11/2018) |
| 05/11/2018 | 3 | G.O. 25 FILING ORDER ISSUED: Initial Conference set for 8/9/2018 09:00 AM in Albany before Magistrate Judge Christian F. Hummel. Civil Case Management Plan must be filed and Mandatory Disclosures are to be exchanged by the parties on or before 8/2/2018. (Pursuant to Local Rule 26.2, mandatory disclosures are to be exchanged among the parties but are NOT to be filed with the Court.) (jlb) (Entered: 05/11/2018) |
| 05/11/2018 | 4 | NOTICE of Admission Requirement as to Party National Rifle Association of America; Attorney Charles J. Cooper (ccooper@cooperkirk.com), Michael W. Kirk (mkirk@cooperkirk.com), and J. Joel Alicea. Phone number is 202–220–9660. Admissions due by 5/25/2018. Notice sent via regular mail 5/11/2018.(jlb) (Entered: 05/11/2018) |
| 05/11/2018 | 5 | FRCP 7.1 CORPORATE DISCLOSURE STATEMENT by National Rifle Association of America. (Brewer, William) (Entered: 05/11/2018) |
| 05/18/2018 | 6 | MOTION for Limited Admission Pro Hac Vice of MICHAEL W. KIRK Filing fee $100, receipt number ANYNDC–4391357. filed by National Rifle Association of America. Motions referred to Christian F. Hummel. (Brewer, William) (Entered: 05/18/2018) |
| 05/18/2018 | 7 | MOTION for Limited Admission Pro Hac Vice of CHARLES J. COOPER Filing fee $100, receipt number ANYNDC–4391379. filed by National Rifle Association of America. Motions referred to Christian F. Hummel. (Brewer, William) (Entered: 05/18/2018) |
| 05/18/2018 | 8 | MOTION for Limited Admission Pro Hac Vice of JOSE J. ALICEA Filing fee $100, receipt number ANYNDC–4391396. filed by National Rifle Association of America. Motions referred to Christian F. Hummel. (Rogers, Sarah) (Entered: 05/18/2018) |
| 05/18/2018 | 9 | MOTION for Limited Admission Pro Hac Vice of HAROLD S. REEVES Filing fee $100, receipt number ANYNDC–4391400. filed by National Rifle Association of America. Motions referred to Christian F. Hummel. (Rogers, Sarah) (Entered: 05/18/2018) |
| 05/21/2018 | 10 | ORDER granting 6 Motion for Limited Admission Pro Hac Vice of Michael W. Kirk, Esq. Counsel is hereby advised that as of January 16, 2018, the NYND has converted to NextGen. Due to this conversion, you must now register for Pro Hac Vice access through your PACER account. **This is the only notice you will receive concerning this requirement.** **You will not have access to electronically file in this case until your Pro Hac Vice request has been processed through the PACER system.** Step–by–step instructions on how to complete this process are available at http://www.nynd.uscourts.gov/attorney–admissions–nextgen. Authorized by Magistrate Judge Christian F. Hummel on 5/21/2018. (tab) (Entered: 05/21/2018) |

| | | |
|---|---|---|
| 05/21/2018 | 11 | ORDER granting 7 Motion for Limited Admission Pro Hac Vice of Charles J. Cooper, Esq. Counsel is hereby advised that as of January 16, 2018, the NYND has converted to NextGen. Due to this conversion, you must now register for Pro Hac Vice access through your PACER account. **This is the only notice you will receive concerning this requirement. You will not have access to electronically file in this case until your Pro Hac Vice request has been processed through the PACER system.** Step−by−step instructions on how to complete this process are available at http://www.nynd.uscourts.gov/attorney−admissions−nextgen. Authorized by Magistrate Judge Christian F. Hummel on 5/21/2018. (tab) (Entered: 05/21/2018) |
| 05/21/2018 | 12 | ORDER granting 8 Motion for Limited Admission Pro Hac Vice of Jose J. Alicea, Esq. Counsel is hereby advised that as of January 16, 2018, the NYND has converted to NextGen. Due to this conversion, you must now register for Pro Hac Vice access through your PACER account. **This is the only notice you will receive concerning this requirement. You will not have access to electronically file in this case until your Pro Hac Vice request has been processed through the PACER system.** Step−by−step instructions on how to complete this process are available at http://www.nynd.uscourts.gov/attorney−admissions−nextgen. Authorized by Magistrate Judge Christian F. Hummel on 5/21/2018. (tab) (Entered: 05/21/2018) |
| 05/21/2018 | 13 | ORDER granting 9 Motion for Limited Admission Pro Hac Vice of Harold S. Reeves, Esq. Counsel is hereby advised that as of January 16, 2018, the NYND has converted to NextGen. Due to this conversion, you must now register for Pro Hac Vice access through your PACER account. **This is the only notice you will receive concerning this requirement. You will not have access to electronically file in this case until your Pro Hac Vice request has been processed through the PACER system.** Step−by−step instructions on how to complete this process are available at http://www.nynd.uscourts.gov/attorney−admissions−nextgen. Authorized by Magistrate Judge Christian F. Hummel on 5/21/2018. (tab) (Entered: 05/21/2018) |
| 05/22/2018 | 14 | NOTICE of Appearance by Charles J. Cooper on behalf of National Rifle Association of America (Cooper, Charles) (Entered: 05/22/2018) |
| 05/22/2018 | 15 | NOTICE of Appearance by Michael W. Kirk on behalf of National Rifle Association of America (Kirk, Michael) (Entered: 05/22/2018) |
| 05/22/2018 | 16 | NOTICE of Appearance by Harold S. Reeves on behalf of National Rifle Association of America (Reeves, Harold) (Entered: 05/22/2018) |
| 05/22/2018 | 17 | NOTICE of Appearance by Jose Joel Alicea on behalf of National Rifle Association of America (Alicea, Jose) (Entered: 05/22/2018) |
| 05/22/2018 | 18 | NOTICE by National Rifle Association of America re 4 Notice of Admission Requirement, (Cooper, Charles) (Entered: 05/22/2018) |
| 05/25/2018 | 19 | *Notice of Appearance and* Letter Motion from Adrienne J. Kerwin for Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo requesting extension of time to respond to the complaint submitted to Judge Hummel . (Kerwin, Adrienne) (Entered: 05/25/2018) |
| 05/25/2018 | 20 | TEXT ORDER granting in part and denying in part 19 Letter Request to extend answer deadline. Answer deadline is extended to 7/2/2018. Andrew Cuomo answer due 7/2/2018; The New York State Department of Financial Services answer due 7/2/2018; Maria T. Vullo answer due 7/2/2018. Authorized by Magistrate Judge Christian F. Hummel on 5/25/2018. (tab) (Entered: 05/25/2018) |
| 06/14/2018 | 21 | MOTION for ORDER TO SHOW CAUSE FOR EXPEDITED DISCOVERY by National Rifle Association of America. (Attachments: # 1 Memorandum of Law in Support of Order to Show Cause for Expedited Discovery, # 2 Affidavit of John C. Frazer In Support of Order to Show Cause, # 3 Declaration of Sarah B. Rogers in Support of Order to Show Cause)(Brewer, William) Modified text to reflect motion was an order to show cause on 6/15/2018 (jlb). (Entered: 06/14/2018) |
| 06/18/2018 | 22 | ORDER Setting Hearing on Show Cause Motion 21 *For Expedited Discovery* : Defendant's Response to Motion due by 7/2/2018; any Reply to Response to Motion due by 7/9/2018 and is limited to five pages. An IN−PERSON Show Cause Motion Hearing has been set for Wednesday, 7/11/2018 @ 11:00 AM in Albany before Magistrate Judge Christian F. Hummel. Signed by Magistrate Judge Christian F. |

| | | |
|---|---|---|
| | | Hummel on 6/18/2018. (tab) (Entered: 06/18/2018) |
| 06/28/2018 | 23 | Letter Motion from Adrienne J. Kerwin for Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo requesting permission to file memoranda in excess of 25 pages submitted to Judge Hummel . (Kerwin, Adrienne) (Entered: 06/28/2018) |
| 06/29/2018 | 24 | TEXT ORDER GRANTING 23 Letter Request for (1) permission to file a memorandum up to forty (40) pages in length in support of defendants motion to dismiss the complaint; and (2) permission to file a memorandum up to (35) pages in length in opposition to plaintiffs application for expedited discovery. Authorized by Magistrate Judge Christian F. Hummel on 6/29/2018. (tab) (Entered: 06/29/2018) |
| 06/29/2018 | 25 | NOTICE of Appearance by Michael G. McCartin on behalf of Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo (McCartin, Michael) (Entered: 06/29/2018) |
| 07/02/2018 | 26 | NOTICE of Appearance by Helena O. Pederson on behalf of Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo (Pederson, Helena) (Entered: 07/02/2018) |
| 07/02/2018 | 27 | MOTION to Dismiss for Failure to State a Claim Motion Hearing set for 8/3/2018 09:30 AM in Albany before Senior Judge Lawrence E. Kahn Response to Motion due by 7/17/2018 Reply to Response to Motion due by 7/23/2018. filed by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo. (Attachments: # 1 Memorandum of Law, # 2 Appendix A, # 3 Appendix B, # 4 Appendix C) (Kerwin, Adrienne) (Entered: 07/02/2018) |
| 07/02/2018 | 28 | RESPONSE in Opposition re 21 MOTION for Preliminary Injunction *For Expedited Discovery (NOT Preliminary Injunction)* filed by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo. (Attachments: # 1 Declaration)(Kerwin, Adrienne) (Entered: 07/02/2018) |
| 07/03/2018 | 29 | Letter Motion from Stephanie L. Gase for National Rifle Association of America requesting permission to file memoranda in excess of page limits submitted to Judge Hummel . (Gase, Stephanie) (Entered: 07/03/2018) |
| 07/03/2018 | 30 | ORDER FOR TRANSFER. Case reassigned to Senior Judge Thomas J. McAvoy for all further proceedings. Senior Judge Lawrence E. Kahn no longer assigned to case. Signed by Senior Judge Lawrence E. Kahn on 7/3/2018. (jlb) (Entered: 07/03/2018) |
| 07/05/2018 | 31 | TEXT ORDER granting in part and deferring decision in part 29 Letter Request: The Court GRANTS Plaintiff's request for permission to file a memorandum of up to thirty–five (35) pages in opposition to Defendants motion to Dismiss and is DEFERRING decision on Plaintiff's request for permission to file a reply memorandum up to fifteen (15) pages in length in support of their motion for expedited discovery. Plaintiff's Motion for Expedited Discovery is hereby STAYED pending a Decision by Senior Judge Thomas J. McAvoy on Defendant's Motion to Dismiss. SO ORDERED by Magistrate Judge Christian F. Hummel on 7/5/2018. (tab) (Entered: 07/05/2018) |
| 07/05/2018 | 32 | TEXT ORDER: The Motion for Expedited Discovery is STAYED, and the Motion hearing scheduled for 7/11/2018 @ 11:00 AM is ADJOURNED, pending a decision on the pending Motion to Dismiss. The Rule 16 Initial Conference scheduled for 8/6/2018 at 9:00 am before Magistrate Judge Christian F. Hummel and the deadline to submit a proposed Civil Case Management Plan and exchange Mandatory Disclosures are ADJOURNED without date pending a decision on the dispositive motion. SO ORDERED by Magistrate Judge Christian F. Hummel on 7/5/2018. (tab) (Entered: 07/05/2018) |
| 07/05/2018 | 33 | TEXT ORDER: Given the allegations of irreparable harm, the Court will address Defendants' 27 MOTION to Dismiss on an expedited basis. Plaintiff is ordered to file its opposition to the 27 motion by 12:00 noon on 7/11/2018; Defendants are ordered to file their reply, if any, by 4:00 PM on 7/16/2018. The motion is scheduled for oral argument at 2:00 PM on 7/24/2018 at the U.S. Courthouse in Binghamton, NY. Authorized by Senior Judge Thomas J. McAvoy on 7/5/2018. (amt) (Entered: 07/05/2018) |

| | | |
|---|---|---|
| 07/09/2018 | | COURT TEXT NOTICE scheduling a Telephone Pretrial Conference for 7/12/2018 at 03:00 PM before Senior Judge Thomas J. McAvoy. Plaintiff's counsel is directed to place the conference call.(amt) (Entered: 07/09/2018) |
| 07/10/2018 | 34 | Letter Motion from Stephanie Gase for National Rifle Association of America requesting Guidance regarding briefing schedule in light of forthcoming amended complaint submitted to Judge Thomas J. McAvoy . (Gase, Stephanie) (Entered: 07/10/2018) |
| 07/11/2018 | 35 | Letter Motion from Sarah B. Rogers for National Rifle Association of America requesting Opposition–briefing deadline modification submitted to Judge Thomas J. McAvoy . (Rogers, Sarah) (Entered: 07/11/2018) |
| 07/11/2018 | 36 | TEXT ORDER: In light of Plaintiff's 34 Letter indicating it intends to file an amended complaint, briefing on Defendants' 27 Motion is suspended. If an amended complaint is filed, the Court will address a briefing schedule for any motion to dismiss the amended complaint. Authorized by Senior Judge Thomas J. McAvoy on 7/11/2018. (amt) (Entered: 07/11/2018) |
| 07/12/2018 | | Minute Entry for proceedings held before Senior Judge Thomas J. McAvoy; Pretrial Telephone Conference held on 7/12/2018; App: S. Rogers, S. Gase, and M. Kirk, Esqs., for Pltf; A. Kerwin and J. Dvorin, AAGs, for Defts; Court Reporter: J. Stroffolino; Court advised counsel re: past representation of Chubb insurers and his ownership of guns; Counsel advised to make recusal motion if they deem appropriate. (amt) (Entered: 07/12/2018) |
| 07/20/2018 | 37 | AMENDED COMPLAINT *with Jury Demand* against All Defendants filed by National Rifle Association of America. (Attachments: # 1 Exhibit(s) Exhibit A, # 2 Exhibit(s) Exhibit B, # 3 Exhibit(s) Exhibit C, # 4 Exhibit(s) Exhibit D, # 5 Exhibit(s) Exhibit E, # 6 Exhibit(s) Exhibit F)(Rogers, Sarah) (Entered: 07/20/2018) |
| 07/23/2018 | | ***Answer to the Amended Complaint due date updated for Andrew Cuomo answer due 8/3/2018; The New York State Department of Financial Services answer due 8/3/2018; Maria T. Vullo answer due 8/3/2018. (see) (Entered: 07/23/2018) |
| 07/27/2018 | 38 | Letter Motion from Adrienne J. Kerwin for Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo requesting permission to file a memorandum of law up to 50 pages submitted to Judge Hummel . (Kerwin, Adrienne) (Entered: 07/27/2018) |
| 07/31/2018 | 39 | TEXT ORDER GRANTING the 38 Letter Request for leave to file a 50 page Memorandum of law and DENYING AS MOOT the 27 Motion to Dismiss for Failure to State a Claim. Authorized by Senior Judge Thomas J. McAvoy on 7/31/2018. (amt) (Entered: 07/31/2018) |
| 08/03/2018 | 40 | MOTION to Dismiss for Failure to State a Claim Motion Hearing set for 9/10/2018 10:00 AM in Albany before Senior Judge Thomas J. McAvoy Response to Motion due by 8/24/2018 Reply to Response to Motion due by 8/30/2018. filed by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo. (Attachments: # 1 Memorandum of Law, # 2 Appendix A, # 3 Appendix B, # 4 Appendix C) (Kerwin, Adrienne) (Entered: 08/03/2018) |
| 08/06/2018 | 41 | Letter Motion from Stephanie L. Gase for National Rifle Association of America requesting permission to file a memorandum in excess of page limits submitted to Judge Hummel . (Gase, Stephanie) (Entered: 08/06/2018) |
| 08/07/2018 | 42 | TEXT ORDER granting 41 Letter Request to file a 50 page response memorandum re: 40 Motion. Authorized by Senior Judge Thomas J. McAvoy on 8/7/18. (sfp, ) (Entered: 08/07/2018) |
| 08/23/2018 | 43 | MOTION for Limited Admission Pro Hac Vice of Brian Hauss Filing fee $100, receipt number ANYNDC–4488216. filed by National Rifle Association of America. (Attachments: # 1 Declaration of sponsor, Christopher Dunn, # 2 Exhibit(s) Brian Hauss Attorney Registration Form, # 3 Exhibit(s) Brian Hauss Petition for Admission to Practice, # 4 Exhibit(s) Brian Hauss Certificate of Good Standing) Motions referred to Christian F. Hummel. (Dunn, Christopher) (Entered: 08/23/2018) |

| | | |
|---|---|---|
| 08/24/2018 | 44 | LETTER BRIEF by American Civil Liberties Union Foundation. (Dunn, Christopher) (Entered: 08/24/2018) |
| 08/24/2018 | 45 | ORDER granting 43 Motion for Limited Admission Pro Hac Vice for Brian Hauss, Esq. Counsel is hereby advised that as of January 16, 2018, the NYND has converted to NextGen. Due to this conversion, you must now register for Pro Hac Vice access through your PACER account. **This is the only notice you will receive concerning this requirement. You will not have access to electronically file in this case until your Pro Hac Vice request has been processed through the PACER system.** Step–by–step instructions on how to complete this process are available at http://www.nynd.uscourts.gov/attorney–admissions–nextgen. Authorized by Magistrate Judge Christian F. Hummel on 8/24/2018. (tab) (Entered: 08/24/2018) |
| 08/24/2018 | 46 | Letter Motion from Texas Public Policy Foundation for Texas Public Policy Foundation requesting Leave to Participate as Amicus Curiae . (Attachments: # 1 Exhibit(s) Exhibit A, # 2 Exhibit(s) Exhibit B)(Russell, Keisha) (Entered: 08/24/2018) |
| 08/24/2018 | 47 | NOTICE of Appearance by Brian Matthew Hauss on behalf of American Civil Liberties Union Foundation (Hauss, Brian) (Entered: 08/24/2018) |
| 08/24/2018 | 48 | RESPONSE in Opposition re 40 MOTION to Dismiss for Failure to State a Claim filed by National Rifle Association of America. (Attachments: # 1 Declaration of Stephanie Gase in Support of Memorandum of Law In Opposition to Motion to Dismiss)(Brewer, William) (Entered: 08/24/2018) |
| 08/24/2018 | 49 | First MOTION for Leave to File *Amicus Curiae Brief* filed by American Civil Liberties Union Foundation. (Attachments: # 1 Exhibit(s) Proposed Amicus Brief, # 2 Exhibit(s) Proposed Order) Motions referred to Christian F. Hummel. (Hauss, Brian) (Entered: 08/24/2018) |
| 08/27/2018 | 50 | TEXT ORDER granting the 46 and 49 Requests for leave to file amicus briefs. Authorized by Senior Judge Thomas J. McAvoy on 8/27/2018. (amt) (Entered: 08/27/2018) |
| 08/30/2018 | | TEXT NOTICE advising parties that the Court will entertain oral argument on 9/10/18, at 10 AM in Albany, from the parties' attorney's as related to those parts of the pending 40 motion seeking to dismiss the First, Second, Third, and Sixth Counts. Each side will be limited to 30 minutes to present their arguments. (sfp, ) (Entered: 08/30/2018) |
| 08/30/2018 | 51 | REPLY to Response to Motion re 40 MOTION to Dismiss for Failure to State a Claim filed by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo. (Kerwin, Adrienne) (Entered: 08/30/2018) |
| 09/10/2018 | | Minute Entry for 9/10/2018 Motion Calendar held before Senior Judge Thomas J. McAvoy; App: S. Rogers, S. Gase, W. Brewer, C. Cooper, J. Reeves, J. Alicea, and M. Kirk, Esqs., for Plaintiff; A. Kerwin, J. Pederson and D. Dorfman, AAGs, for Defendants; Court Reporter: J. Stroffolino; Parties are heard re: Defendants' 40 MOTION to Dismiss; Court reserves decision; Written decision will be issued. (amt) (Entered: 09/10/2018) |
| 09/17/2018 | 52 | TRANSCRIPT of Proceedings: Oral Argument held on 9/10/2018 before Judge Thomas J. McAvoy, Court Reporter: Jacqueline Stroffolino, Telephone number: (518) 257–1894. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/9/2018. Redacted Transcript Deadline set for 10/18/2018. Release of Transcript Restriction set for 12/17/2018. Notice of Intent to Redact due by 9/24/2018 (jxs, ) (Entered: 09/17/2018) |

| 09/18/2018 | 53 | MOTION for Limited Admission Pro Hac Vice of Chance Dean Weldon Filing fee $100, receipt number ANYNDC–4511351. filed by Texas Public Policy Foundation. (Attachments: # 1 Declaration of sponsor, Keisha Russell, # 2 Exhibit(s) Chance Weldon Attorney Registration Form, # 3 Exhibit(s) Chance Weldon Petition for Admission to Practice, # 4 Exhibit(s) Chance Weldon Certificate of Good Standing) Motions referred to Christian F. Hummel. (Russell, Keisha) (Entered: 09/18/2018) |
|---|---|---|
| 09/19/2018 | 54 | ORDER granting 53 Motion for Limited Admission Pro Hac Vice of Chance Dean Weldon, Esq. Counsel is hereby advised that as of January 16, 2018, the NYND has converted to NextGen. Due to this conversion, you must now register for Pro Hac Vice access through your PACER account. **This is the only notice you will receive concerning this requirement.  You will not have access to electronically file in this case until your Pro Hac Vice request has been processed through the PACER system.** Step–by–step instructions on how to complete this process are available at http://www.nynd.uscourts.gov/attorney–admissions–nextgen. Authorized by Magistrate Judge Christian F. Hummel on 9/19/2018. (tab) (Entered: 09/19/2018) |
| 09/25/2018 | 55 | NOTICE of Appearance by Chance Weldon on behalf of Texas Public Policy Foundation (Weldon, Chance) (Entered: 09/25/2018) |
| 11/06/2018 | 56 | DECISION & ORDER: Granting in part and denying in part Defendant's 40 Motion to Dismiss for Failure to State a Claim. Signed by Senior Judge Thomas J. McAvoy on 11/6/2018. (jdp, ) (Entered: 11/06/2018) |
| 11/07/2018 | 57 | Letter Motion from Stephanie Gase for National Rifle Association of America requesting a hearing date and permission to file memorandum in excess of page limit submitted to Judge Christian F. Hummel . (Gase, Stephanie) (Entered: 11/07/2018) |
| 11/13/2018 | 58 | TEXT ORDER granting 57 Letter Request for a Rule 16 conference to be set and for permission to file a reply to Dkt. No. 21, Motion for Expedited Discovery. Plaintiff is permitted to file a reply of no more than ten (10) pages on or before 11/26/2018. The hearing date for oral argument on the Motion for Expedited Discovery will be addressed at the Rule 16 conference. **The IN–PERSON Initial Conference has been set for Thursday, 12/13/2018 @ 10:30 AM in Albany before Magistrate Judge Christian F. Hummel.** The Civil Case Management Plan must be filed and Mandatory Disclosures are to be exchanged by the parties on or before 12/6/2018. (Pursuant to Local Rule 26.2, mandatory disclosures are to be exchanged among the parties but are NOT to be filed with the Court.) [Andrew Cuomo answer due 11/20/2018; The New York State Department of Financial Services answer due 11/20/2018; Maria T. Vullo answer due 11/20/2018]. SO ORDERED by Magistrate Judge Christian F. Hummel on 11/13/2018. (tab) (Entered: 11/13/2018) |
| 11/20/2018 | 59 | ANSWER to 37 Amended Complaint, by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo. (Attachments: # 1 Certificate of Service)(Pederson, Helena) (Entered: 11/20/2018) |
| 11/26/2018 | 60 | REPLY to Response to Motion re 21 MOTION for Preliminary Injunction *For Expedited Discovery (NOT Preliminary Injunction)* filed by National Rifle Association of America. (Gase, Stephanie) (Entered: 11/26/2018) |
| 12/06/2018 | 61 | CIVIL CASE MANAGEMENT PLAN by National Rifle Association of America. (Gase, Stephanie) (Entered: 12/06/2018) |
| 12/13/2018 | 62 | NOTICE of Appearance by William A. Scott on behalf of Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo (Scott, William) (Entered: 12/13/2018) |
| 12/13/2018 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Initial Pretrial Conference held on 12/13/2018. Pretrial deadlines are established. A Scheduling Order to be issued. This case is opted out of Mandatory ADR. A briefing schedule for a preliminary injunction motion is set. A Text Order setting the briefing schedule to be issued. (tab) (Entered: 12/27/2018) |
| 12/19/2018 | 63 | MOTION to Dismiss for Failure to State a Claim *pursuant to FRCP 12(c)* Motion Hearing set for 1/25/2019 10:00 AM in Binghamton before Senior Judge Thomas J. McAvoy Response to Motion due by 1/8/2019 Reply to Response to Motion due by 1/14/2019. filed by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo. (Attachments: # 1 Memorandum of Law) (Kerwin, |

| | | Adrienne) (Entered: 12/19/2018) |
|---|---|---|
| 12/27/2018 | 64 | TEXT ORDER: The Court held a Rule 16 Initial Conference with the parties on 12/13/2018. The Court, sua sponte, exempts this matter from the Mandatory Mediation Program. SO ORDERED. Authorized by Magistrate Judge Christian F. Hummel on 12/27/2018. (tab) (Entered: 12/27/2018) |
| 12/27/2018 | 65 | TEXT ORDER setting briefing schedule for Preliminary Injunction Motion as set forth during the Initial Conference held on 12/13/2018. The Preliminary Injunction Motion to be filed by 1/31/2019. Response to the motion due by 2/21/2019. A Reply, limited to no more than 10 pages, is due by 2/28/2019. Authorized by Magistrate Judge Christian F. Hummel on 12/27/2018. (tab) (Entered: 12/27/2018) |
| 12/27/2018 | 66 | UNIFORM PRETRIAL SCHEDULING ORDER: Anticipated length of trial: 5 days (Jury Trial). Preferred Trial Location: Albany, NY. Joinder of Parties due by 1/31/2019. Amended Pleadings due by 1/31/2019. Discovery due by 6/17/2019. Motions to be filed by 7/22/2019. Status Report due by 3/25/2019. Signed by Magistrate Judge Christian F. Hummel on 12/27/2018. (tab) (Entered: 12/27/2018) |
| 01/07/2019 | 67 | Letter Motion from Stephanie L. Gase for National Rifle Association of America requesting Court Conference Regarding Proposed Discovery Motion submitted to Judge Hummel . (Gase, Stephanie) (Entered: 01/07/2019) |
| 01/08/2019 | 68 | TEXT ORDER granting 67 Letter Request for a Court Conference Regarding Proposed Discovery Motion. Defendants are directed to file a written response to Plaintiff's Dkt. No. 67 Letter Request by Friday, 1/11/2019. A Discovery Hearing has been set for Thursday, 1/17/2019 @ 11:00 AM in Albany before Magistrate Judge Christian F. Hummel. Counsel are permitted to appear by telephone or in person for this conference. For counsel opting to appear by telephone, dial in instructions will be issued under separate notice. Authorized by Magistrate Judge Christian F. Hummel on 1/8/2019. (tab) (Entered: 01/08/2019) |
| 01/08/2019 | 69 | RESPONSE in Opposition re 63 MOTION to Dismiss for Failure to State a Claim *pursuant to FRCP 12(c)* filed by National Rifle Association of America. (Gase, Stephanie) (Entered: 01/08/2019) |
| 01/11/2019 | 70 | RESPONSE in Opposition re 67 Letter Motion from Stephanie L. Gase for National Rifle Association of America requesting Court Conference Regarding Proposed Discovery Motion submitted to Judge Hummel filed by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo. (Attachments: # 1 Exhibit(s) A, B & C)(Scott, William) (Entered: 01/11/2019) |
| 01/14/2019 | 71 | RESPONSE in Support re 63 MOTION to Dismiss for Failure to State a Claim *pursuant to FRCP 12(c)* filed by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo. (Scott, William) (Entered: 01/14/2019) |
| 01/17/2019 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Discovery Hearing held on 1/17/2019. Appearances (by telephone) by Sarah Rogers, Esq., Stephanie L. Gase, Esq., and Harold S. Reeves, Esq. on behalf of Plaintiff; AAG William Scott (in person), on behalf of Defendants. Discovery issues are briefly discussed and the Court sets a briefing schedule for both parties to file discovery motions. Plaintiff is not prepared to withdraw the Motion for expedited Discovery, Dkt. 21, at this time. Plaintiff intends to file a Motion to Compel and Defendants will respond and file Motion for Protective Order. Text Orders setting those Motion briefing schedules will be issued. (Court Reporter FTR Recorded) (tab) (Entered: 01/17/2019) |
| 01/17/2019 | 72 | TEXT ORDER SETTING BRIEFING SCHEDULES FOR INTENDED MOTIONS. As set forth, on the record, during the 1/17/2019 Discovery Conference, the following briefing schedule has been set for Plaintiff's Motion to Compel and for Defendant's Motion for Protective Order: Plaintiff's Motion to Compel to be filed by 1/22/2019. Defendant's Response is to be filed by 2/4/2019, any reply by Plaintiff is to be limited to 10 pages and is to be filed by 2/8/2019. Defendant's Motion for Protective Order is to be filed by 2/4/2019. Plaintiff is to file a response to Defendant's Motion by 2/15/2019. Any reply to response by Defendant is limited to 10 pages and is to be filed by 2/20/2019. At this time, both Plaintiff's Motion to Compel and Defendant's Motion for Protective Order will be taken on submit. Counsel will be notified and a hearing |

| | | |
|---|---|---|
| | | will be scheduled if the Court decides to hear oral argument on either motion. So Ordered by Magistrate Judge Christian F. Hummel on 1/17/2019. (tab) (Entered: 01/17/2019) |
| 01/17/2019 | | TEXT NOTICE to parties advising that Defts' 63 MOTION to Dismiss for Failure to State a Claim that is on Judge McAvoy's 1/25/19 Motion Calendar is on submit basis. Appearances are not required. (sfp, ) (Entered: 01/17/2019) |
| 01/22/2019 | 73 | MOTION to Compel *the Production of Documents* filed by National Rifle Association of America. (Attachments: # 1 Memorandum of Law in Support of Plaintiff's Motion to Compel the Production of Documents, # 2 Declaration of Stephanie L. Gase in Support of Plaintiff's Motion to Compel the Production of Documents) Motions referred to Christian F. Hummel. (Gase, Stephanie) (Entered: 01/22/2019) |
| 01/24/2019 | 74 | Letter Motion from Stephanie Gase for National Rifle Association of America requesting Confirmation of Deadline Extension submitted to Judge Hummel . (Gase, Stephanie) (Entered: 01/24/2019) |
| 01/25/2019 | | Minute Entry for proceedings held before Senior Judge Thomas J. McAvoy; Motion Hearing held on 1/25/2019; App: NONE; Court Reporter: V. Theleman; Defendants' 63 MOTION to Dismiss for Failure to State a Claim – TAKEN ON SUBMIT. (amt) (Entered: 01/25/2019) |
| 01/29/2019 | 75 | *Unopposed* Letter Motion from Stephanie Gase for National Rifle Association of America requesting extension of the deadline for filing a motion for a preliminary injunction submitted to Judge Hummel . (Gase, Stephanie) (Entered: 01/29/2019) |
| 01/30/2019 | 76 | TEXT ORDER granting in part and denying in part 74 Letter Motion from Stephanie Gase, Esq. for National Rifle Association of America requesting Confirmation of Deadline Extension. At this time, the deadline for filing a Motion to Amend Pleadings or for Joinder of Parties is extended to March 1, 2019. [Amended Pleadings due by 3/1/2019; Joinder of Parties due by 3/1/2019]. Authorized by Magistrate Judge Christian F. Hummel on 1/30/2019. (tab) (Entered: 01/30/2019) |
| 01/30/2019 | 77 | TEXT ORDER granting 75 Unopposed Letter Motion from Stephanie Gase, Esq. for National Rifle Association of America requesting extension of the deadline for filing a motion for a preliminary injunction. The briefing schedule set forth in Text Order, Dkt. No. 65, are stayed and the Court will reset the briefing schedule on any Motion for a Preliminary Injunction, after a decision on the Motion to Dismiss, Dkt. No. 63, and the Motion to Compel, Dkt. No. 73 are rendered. Authorized by Magistrate Judge Christian F. Hummel on 1/30/2019. (tab) (Entered: 01/30/2019) |
| 02/04/2019 | 78 | MOTION for Protective Order Motion Hearing set for 2/21/2019 09:30 AM in Albany before Magistrate Judge Christian F. Hummel Response to Motion due by 2/4/2019 filed by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo. (Attachments: # 1 Memorandum of Law, # 2 Affirmation of William A. Scott, # 3 Declaration of Matthew Levine, # 4 Exhibit(s) A: to Declaration of Matthew Levine, # 5 Exhibit(s) B: to Declaration of Matthew Levine, # 6 Exhibit(s) C: to Declaration of Matthew Levine, # 7 Exhibit(s) D: to Declaration of Matthew Levine, # 8 Declaration of Nathaniel Dorfman, # 9 Declaration of Tanisha Edwards) Motions referred to Christian F. Hummel. (Scott, William) (Entered: 02/04/2019) |
| 02/04/2019 | 79 | RESPONSE in Opposition re 73 MOTION to Compel *the Production of Documents* filed by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo. (Attachments: # 1 Affirmation of William A. Scott, # 2 Declaration of Matthew Levine, # 3 Exhibit(s) A: to Declaration of Matthew Levine, # 4 Exhibit(s) B: to Declaration of Matthew Levine, # 5 Exhibit(s) C: to Declaration of Matthew Levine, # 6 Exhibit(s) D: to Declaration of Matthew Levine, # 7 Declaration of Nathaniel Dorfman, # 8 Declaration of Tanisha Edwards)(Scott, William) (Entered: 02/04/2019) |
| 02/08/2019 | 80 | MOTION for Limited Admission Pro Hac Vice of Nicole Frazer Reaves Filing fee $100, receipt number ANYNDC–4645891. filed by National Rifle Association of America. Motions referred to Christian F. Hummel. (Rogers, Sarah) (Entered: 02/08/2019) |
| 02/08/2019 | 81 | REPLY to Response to Motion re 73 MOTION to Compel *the Production of Documents* filed by National Rifle Association of America. (Gase, Stephanie) |

| | | (Entered: 02/08/2019) |
|---|---|---|
| 02/12/2019 | 82 | TEXT ORDER granting 80 Motion for Limited Admission Pro Hac Vice for Nicole Frazer Reaves, Esq. Counsel is hereby advised that as of January 16, 2018, the NYND has converted to NextGen. Due to this conversion, you must now register for Pro Hac Vice access through your PACER account. **This is the only notice you will receive concerning this requirement.** **You will not have access to electronically file in this case until your Pro Hac Vice request has been processed through the PACER system.** Step–by–step instructions on how to complete this process are available at http://www.nynd.uscourts.gov/attorney–admissions–nextgen. Authorized by Magistrate Judge Christian F. Hummel on 2/12/2019. (tab) (Entered: 02/12/2019) |
| 02/15/2019 | 83 | RESPONSE in Opposition re 78 MOTION for Protective Order filed by National Rifle Association of America. (Attachments: # 1 Declaration of Stephanie L. Gase in Support of Plaintiff's Memorandum of Law in Opposition to Defendants' Motion for a Protective Order)(Gase, Stephanie) (Entered: 02/15/2019) |
| 02/20/2019 | 84 | REPLY to Response to Motion re 78 MOTION for Protective Order filed by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo. (Scott, William) (Entered: 02/20/2019) |
| 03/06/2019 | 85 | COURT NOTICE of Telephonic Hearing: A telephonic Discovery Hearing has been set for Friday, 3/8/2019 @ 3:00 PM in Albany before Magistrate Judge Christian F. Hummel. Parties are directed to dial in at 1–888–684–8852, enter access code 9772719 # and security code 1234 # to join the call. (tab) (Entered: 03/06/2019) |
| 03/08/2019 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Discovery Hearing held on 3/8/2019. Appearances by telephone by Stephanie L. Gase, Esq. and Jose Joel Alicea, Esq. for plaintiff; AAG William Scott, for Defendants. The Court inquires about the Motion regarding expedited discovery and what issues remain pending in that motion. Plaintiff advises the Court that generally one issue remains, and defendant indicates that they take the same position and oppose the relief sought. (regarding Vullo deposition) The Court schedules in–person oral argument on the issue on 3/13/2019 @ 11:00 am in Albany. Court concludes. (Court Reporter Jacqueline Stroffolino) (tab) (Entered: 03/08/2019) |
| 03/08/2019 | 86 | NOTICE of Hearing on Motion 21 MOTION for Preliminary Injunction *For Expedited Discovery (NOT Preliminary Injunction)* : Oral Argument/Motion Hearing is set for Wednesday, 3/13/2019 @ 11:00 AM in Albany before Magistrate Judge Christian F. Hummel. (tab) (Entered: 03/08/2019) |
| 03/13/2019 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Motion Hearing held on 3/13/2019 re 21 MOTION *For Expedited Discovery* filed by National Rifle Association of America. Appearances by Stephanie Gase, Esq. and Jose Joel Alicea, Esq. for Plaintiff; AAG William Scott for Defendants. Oral argument is heard. The Court takes a 10 minute recess; Court resumes and additional inquiries by the Court are made. The Court reserves decision and will issue a written Order by the end of the month. (Court Reporter: Theresa Casal) (tab) (Entered: 03/14/2019) |
| 03/14/2019 | 87 | STIPULATION *ESI Order* by National Rifle Association of America submitted to Judge McAvoy. (Gase, Stephanie) (Entered: 03/14/2019) |
| 03/14/2019 | 88 | ORDER APPROVING 87 Stipulation filed by National Rifle Association of America (Stipulated ESI Order). Signed by Magistrate Judge Christian F. Hummel on 3/14/2019. (tab) (Entered: 03/14/2019) |
| 03/20/2019 | 89 | MEMORANDUM–DECISION & ORDER: Ordered that plaintiff's 21 Order to Show Cause is granted in part as plaintiff will be permitted to depose defendant Maria T. Vullo otherwise plaintiff's Order to Show Cause is denied. Signed by Magistrate Judge Christian F. Hummel on 3/20/2019. (jdp, ) (Entered: 03/20/2019) |
| 03/20/2019 | 90 | TRANSCRIPT of Proceedings: Oral Argument held on March 13, 2019 before Judge Christian F. Hummel, Court Reporter: Theresa J. Casal, Telephone number: 518–257–1897. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located |

| | | on the court website at www.nynd.uscourts.gov. <u>Read this policy carefully.</u> If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. Notice of Intent to Redact due by 3/25/2019 (tjc, ) (Entered: 03/20/2019) |
|---|---|---|
| 03/22/2019 | 91 | TRANSCRIPT REQUEST by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo for proceedings held on 03/13/2019 before Judge Hummel.. (Scott, William) (Entered: 03/22/2019) |
| 03/25/2019 | 92 | STATUS REPORT *to Judge Hummel* by National Rifle Association of America. (Gase, Stephanie) (Entered: 03/25/2019) |
| 04/01/2019 | 93 | Letter Motion from Sarah Rogers for National Rifle Association of America requesting Court Conference Regarding Proposed Motion for a Confidentiality and Protective Order submitted to Judge Hummel . (Gase, Stephanie) (Entered: 04/01/2019) |
| 04/03/2019 | 94 | TEXT ORDER granting 93 Letter Request from Sarah Rogers for National Rifle Association of America requesting Court Conference Regarding Proposed Motion for a Confidentiality and Protective Order; Defendants are directed to file a response to Dkt. No. 93 by 4/10/2019; An IN–PERSON Discovery Hearing has been set for Friday, 4/12/2019 @ 2:00 PM in Albany before Magistrate Judge Christian F. Hummel. So Ordered by Magistrate Judge Christian F. Hummel on 4/3/2019. (tab) (Entered: 04/03/2019) |
| 04/03/2019 | 95 | MOTION for Reconsideration re 89 Order on Motion for Preliminary Injunction, Motion Hearing set for 5/16/2019 09:30 AM in Albany before Magistrate Judge Christian F. Hummel Response to Motion due by 4/29/2019 filed by Andrew Cuomo, The New York State Department of Financial Services, Maria T. Vullo. (Attachments: # 1 Memorandum of Law, # 2 Exhibit(s) A: Transcript of Argument) (Scott, William) (Entered: 04/03/2019) |
| 04/05/2019 | 96 | Letter Motion from Sarah Rogers for National Rifle Association of America requesting Court Conference Regarding Request for Briefing Schedule on Motion for Contempt submitted to Judge Hummel . (Gase, Stephanie) (Entered: 04/05/2019) |
| 04/08/2019 | 97 | MOTION to Withdraw as Attorney filed by National Rifle Association of America. (Attachments: # 1 Proposed Order/Judgment) Motions referred to Christian F. Hummel. (Gase, Stephanie) (Entered: 04/08/2019) |
| 04/10/2019 | 98 | LETTER BRIEF by Andrew Cuomo, The New York State Department of Financial Services. (McCartin, Michael) (Entered: 04/10/2019) |
| 04/12/2019 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Discovery Hearing held on 4/12/2019. Appearances by Sarah Rogers, Esq. for Plaintiff; AAG William Scott for the Defendants, Nathan Dorfman, Esq. for DFS appearing. Arguments are heard on issues as set forth by plaintiff in Dkt. No. 93, Dkt. No. 97, Dkt. No. 98 and Dkt. No. 96. The Court advises counsel that Attorney Gase's letter motion to withdraw from the case will be granted. The Court sets the following briefing schedule for Plaintiff's Motions: Plaintiff's Motion for the Court to approve the proposed confidentiality/protective Order to be filed by 4/17/2019. Defendants' Response due 5/1/2019, and any reply, if needed, to be filed by 5/6/2019 and the reply is limited to 5 pages. Plaintiff's Motion to Compel Lloyds of London to respond to subpoenas or in the Alternative for DFS to accept service is to be filed by 4/19/2019, Defendants' response due by 5/3/2019 and any reply due by 5/9/2019. (Court Reporter Theresa Casal) (tab) (Entered: 04/16/2019) |
| 04/15/2019 | 99 | ORDER granting 97 Motion to Withdraw as Attorney. Attorney Stephanie L Gase terminated. Signed by Magistrate Judge Christian F. Hummel on 4/12/2019. (tab) (Entered: 04/15/2019) |
| 04/19/2019 | 100 | MOTION to Compel *Lloyd's Entities to Comply with Non–Party Subpoenas, or Alternatively, to Compel the DFS to Effectuate Service* filed by National Rifle |

| | | |
|---|---|---|
| | | Association of America. (Attachments: # 1 Memorandum of Law in Support of Motion to Compel, # 2 Declaration of Sarah B. Rogers, # 3 Exhibit(s) A – Consent Order Among Lloyds Entities and DFS dated December 20, 2018, # 4 Exhibit(s) B – NRAs Notice of Intent to Request for Production of Documents, # 5 Exhibit(s) C – Affidavit of Service on Superintendent of DFS, # 6 Exhibit(s) D – Federal Express receipts re transmission of Subpoenas to Lloyds Entities, # 7 Exhibit(s) E – Email from Stephanie Gase to Michael Hynes dated March 28, 2019, # 8 Exhibit(s) F – Letter from Michael Hynes to Stephanie Gase dated March 28, 2019, # 9 Exhibit(s) G – Letter from Michael Hynes to Stephanie Gase dated April 2, 2019, # 10 Exhibit(s) H – Letter from Michael Hynes to William Scott dated April 8, 2019, # 11 Exhibit(s) I – Excerpts from Lloyds Master Policy) Motions referred to Christian F. Hummel. (Rogers, Sarah) Modified on 4/22/2019 to re–number entry as Dkt. No 100(tab). (Entered: 04/20/2019) |
| 04/22/2019 | | CLERK'S CORRECTION OF DOCKET ENTRY re 100 Motion to Compel filed by National Rifle Association of America. Clerk removed a duplicative filing of Plaintiff's Motion to Compel. After removing the first, incomplete filing, Dkt. No. 100, the clerk renumbered the correct and complete Motion to Compel, originally assigned Dkt. No. 101, as Dkt. No. 100 in order to maintain a sequential docket number. (tab) (Entered: 04/22/2019) |
| 04/23/2019 | 101 | STIPULATION *Stipulated Confidentiality and Protective Order* by National Rifle Association of America submitted to Judge Hummel. (Rogers, Sarah) (Entered: 04/23/2019) |
| 04/24/2019 | 102 | STIPULATED CONFIDENTIALITY AND PROTECTIVE ORDER (approved). Signed by Magistrate Judge Christian F. Hummel on 4/24/2019. (tab) (Entered: 04/24/2019) |
| 04/29/2019 | 103 | RESPONSE in Opposition re 95 MOTION for Reconsideration re 89 Order on Motion for Preliminary Injunction, *Memorandum of Law in Opposition of Defendants' Motion for Reconsideration* filed by National Rifle Association of America. (Rogers, Sarah) (Entered: 04/29/2019) |
| 05/01/2019 | 104 | NOTICE of Appearance by Debra L. Greenberger on behalf of Maria T. Vullo (Greenberger, Debra) (Entered: 05/01/2019) |
| 05/01/2019 | 105 | NOTICE of Appearance by Elizabeth S. Saylor on behalf of Maria T. Vullo (Saylor, Elizabeth) (Entered: 05/01/2019) |
| 05/02/2019 | 106 | Letter Motion from Debra L. Greenberger for Maria T. Vullo requesting Extension of Time to Reply In Further Support of Defendants' Motion for Reconsideration, from May 6, 2019 to May 13, 2019 submitted to Judge Hon. Christina F. Hummel . (Greenberger, Debra) (Entered: 05/02/2019) |
| 05/03/2019 | 107 | NOTICE of Appearance by Eamon G. Rock on behalf of The New York State Department of Financial Services (Rock, Eamon) (Entered: 05/03/2019) |
| 05/03/2019 | 108 | NOTICE by The New York State Department of Financial Services *of Appearance by Nathaniel J. Dorfman on behalf of The New York State Department of Financial Services* (Rock, Eamon) (Entered: 05/03/2019) |
| 05/03/2019 | 109 | RESPONSE in Opposition re 100 MOTION to Compel *Lloyd's Entities to Comply with Non–Party Subpoenas, or Alternatively, to Compel the DFS to Effectuate Service* filed by The New York State Department of Financial Services. (Attachments: # 1 Attorney Affirmation)(Rock, Eamon) (Entered: 05/03/2019) |
| 05/06/2019 | 110 | TEXT ORDER re 106 : Counsel for defendant Maria T. Vullo filed a letter request dated May 2, 2019, seeking an extension of time to file a reply to plaintiffs Motion for Reconsideration (dkt. no. 95). Dkt. No. 106. The letter request (dkt. no. 106) is GRANTED. Defendant Vullo has until May 13, 2019 to file a reply. SO ORDERED. Authorized by Magistrate Judge Christian F. Hummel on 5/6/19. (Entered: 05/06/2019) |
| 05/09/2019 | 111 | REPLY to Response to Motion re 100 MOTION to Compel *Lloyd's Entities to Comply with Non–Party Subpoenas, or Alternatively, to Compel the DFS to Effectuate Service* filed by National Rifle Association of America. (Rogers, Sarah) (Entered: 05/09/2019) |

| | | |
|---|---|---|
| 05/10/2019 | 112 | DECISION AND ORDER granting in part and denying in part, as stated within, Defendants' 63 Motion to Dismiss. Signed by Senior Judge Thomas J. McAvoy on 5/9/19. (sfp, ) (Entered: 05/10/2019) |
| 05/10/2019 | 113 | NOTICE of Appearance by Andrew G. Celli, Jr on behalf of Maria T. Vullo (Celli, Andrew) (Entered: 05/10/2019) |
| 05/13/2019 | 114 | MEMORANDUM OF LAW re 95 Motion for Reconsideration, *Defendants' Reply Memorandum of Law In Further Support of Their Motion for Reconsideration* filed by Maria T. Vullo. (Celli, Andrew) (Entered: 05/13/2019) |
| 06/26/2019 | 115 | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 4/12/19 before Judge Hummel.. (Attachments: # 1 Exhibit(s) AO435 Form)(Rogers, Sarah) (Entered: 06/26/2019) |
| 07/30/2019 | 116 | NOTICE of Appearance by John C. Canoni on behalf of National Rifle Association of America (Canoni, John) (Entered: 07/30/2019) |
| 07/30/2019 | 117 | Letter Motion from John Canoni for National Rifle Association of America requesting Modification of Scheduling Order submitted to Judge Hummel . (Canoni, John) (Entered: 07/30/2019) |
| 08/01/2019 | 118 | TEXT ORDER granting 117 Letter Request from John Canoni for National Rifle Association of America requesting Modification of Scheduling Order. The Discovery deadline is extended to 10/15/2019. The motion filing deadline will be reset after decisions on the pending motions are issued. Authorized by Magistrate Judge Christian F. Hummel on 8/1/2019. (tab) (Entered: 08/01/2019) |
| 08/06/2019 | 119 | Letter Motion from John Canoni for National Rifle Association of America requesting Conference Request re Motion for Letter of Request submitted to Judge Hummel . (Canoni, John) (Entered: 08/06/2019) |
| 08/07/2019 | 120 | TEXT ORDER granting 119 Letter Request from John Canoni for National Rifle Association of America requesting Conference. A Telephone Conference has been set for Thursday, 8/15/2019 @ 11:00 AM in Albany before Judge Christian F. Hummel. Parties are directed to dial in at 1–888–684–8852, enter access code 9772719# and security code 1234# to join the call. Authorized by Magistrate Judge Christian F. Hummel on 8/7/2019. (tab) (Entered: 08/07/2019) |
| 08/08/2019 | 121 | MEMORANDUM–DECISION & ORDER denying 73 Motion to Compel; Pltf's request for sanctions is DENIED; denying without prejudice and with leave to renew, following the Court's in camera review, the 78 Motion for Protective Order; that, within 21 days from the filing date of this MDO, defts are to provide to the Court, a detailed privilege log, addressing any documents it seeks to withhold on the basis of any privilege, along with all documents responsive to the following categories of demands as (noted in 1–3 of the Order); that within 14 days from the filing date of this MDO, defts are to provide to the Court a signed affidavit indicating that they conducted a diligent search but do not possess responsive documents, or have already provided all responsive documents, for the following categories of material (as listed in the Order); and that, if the Court determines, following in camera review, that any supplemental briefing is required, the Court shall notify the parties and provide such opportunity for additional briefing on any claims raised within the Motion to Compel and Motion for Protective Order than have been dismissed without prejudice. Signed by Magistrate Judge Christian F. Hummel on 8/8/2019. (see) (Entered: 08/09/2019) |
| 08/13/2019 | 122 | NOTICE of Appearance by Nicole Frazer Reaves on behalf of National Rifle Association of America (Frazer Reaves, Nicole) (Entered: 08/13/2019) |
| 08/15/2019 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Telephone Conference held on 8/15/2019 re Dkt. No. 119. Appearances by telephone: John Canoni, Esq. and Nicole Frazer Reaves, Esq. for Plaintiff; William Scott, AAG for Defendants, Debra Greenberger, Esq. for Vullo, Eamon Rock, Esq. for NYS DFS. Defendants advise the Court that they have no issue with Plaintiff's submitting the motion for the issuance of letters of request for international judicial assistance under the Hague Convention on the Taking of Evidence Abroad in Civil or Commercial Matters, but request an opportunity to file a response. The Court sets a briefing schedule for plaintiffs to file. A Text Order setting the briefing schedule to be issued. (Court Reporter FTR Recorded) (tab) (Entered: 08/16/2019) |

| 08/16/2019 | 123 | TEXT ORDER setting a briefing schedule for Plaintiff's request/motion for the issuance of letters of request for international judicial assistance under the Hague Convention on the Taking of Evidence Abroad in Civil or Commercial Matters. Plaintiff to file papers by 8/23/2019. Defendants are directed to respond by 9/9/2019. Any reply by Plaintiffs to be filed by 9/16/2019. Authorized by Magistrate Judge Christian F. Hummel on 8/16/2019. (tab) (Entered: 08/16/2019) |
|---|---|---|
| 08/21/2019 | 124 | Letter Motion from William A. Scott for Andrew Cuomo, The New York State Department of Financial Services requesting Extension of Time to Comply with Court's Order submitted to Judge Hummel . (Scott, William) (Entered: 08/21/2019) |
| 08/21/2019 | 125 | *Response* Letter Motion from John Canoni for National Rifle Association of America requesting Response to August 21 Letter from William Scott submitted to Judge Hummel . (Canoni, John) (Entered: 08/21/2019) |
| 08/22/2019 | 126 | TEXT ORDER granting in part and denying in part 124 Letter Request from William A. Scott for Andrew Cuomo, The New York State Department of Financial Services requesting Extension of Time to Comply with Court's Order: Defendant is granted an extension until September 20th, 2019 to comply. [Denying 125 Responsive Letter Request from John Canoni for National Rifle Association of America. Authorized by Magistrate Judge Christian F. Hummel on 8/22/2019. (tab) (Entered: 08/22/2019) |
| 08/22/2019 | 127 | STATUS REPORT *with Declarations per Court's Order Regarding Discovery* by Andrew Cuomo, The New York State Department of Financial Services. (Attachments: # 1 Declaration of Tanisha Edwards, # 2 Declaration of Kevin Bishop)(Scott, William) (Entered: 08/22/2019) |
| 08/22/2019 | 128 | AFFIDAVIT – *Declaration of Maria T. Vullo Pursuant to Court Order Regarding Discovery* by Maria T. Vullo. (Greenberger, Debra) (Entered: 08/22/2019) |
| 08/23/2019 | 129 | MOTION for Issuance of Letters Rogatory */Issuance of Letters of Request* filed by National Rifle Association of America. (Attachments: # 1 Memorandum of Law Memorandum of Law In Support of Motion for Letters of Request, # 2 Declaration Declaration of John C. Canoni In Support of Motion for Letters of Request, # 3 Exhibit(s) Exhibit A– Request for International Judicial Assistance– Corporation of Lloyd's, # 4 Exhibit(s) Exhibit B– Request for International Judicial Assistance– AmTrust Syndicates Limited, # 5 Exhibit(s) Exhibit C– Request for International Judicial Assistance– Argo Managing Agency Limited, # 6 Exhibit(s) Exhibit D– Request for International Judicial Assistance– Atrium Underwriters Limited, # 7 Exhibit(s) Exhibit E– Request for International Judicial Assistance– Brit Syndicates Limited, # 8 Exhibit(s) Exhibit F– Request for International Judicial Assistance– Canopius Managing Agents, # 9 Exhibit(s) Exhibit G– Request for International Judicial Assistance– Chaucer Syndicates Limited, # 10 Exhibit(s) Exhibit H– Request for International Judicial Assistance– Liberty Managing Agency Limited, # 11 Exhibit(s) Exhibit I– Request for International Judicial Assistance– S.A. Meacock & Company Limited, # 12 Exhibit(s) Exhibit J– Tokio Marine Kiln Syndicates Limited, # 13 Exhibit(s) Exhibit K– Request for International Judicial Assistance– Inga Beale, # 14 Exhibit(s) Exhibit L– Request for International Judicial Assistance– Charles Franks, # 15 Exhibit(s) Exhibit M– Request for International Judicial Assistance– Jon Hancock, # 16 Exhibit(s) Exhibit N– Request for International Judicial Assistance– Mark Cloutier, # 17 Proposed Order/Judgment Proposed Order– Motion for Letters of Request) (Canoni, John) (Entered: 08/23/2019) |
| 08/23/2019 | 130 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by National Rifle Association of America re 121 Order on Motion to Compel,,,,, Order on Motion for Protective Order,,,, Motion Hearing set for 9/27/2019 10:00 AM in Binghamton before Senior Judge Thomas J. McAvoy Response to Motion due by 9/10/2019 (Attachments: # 1 Memorandum of Law In Support of Plaintiff's Objections to Magistrate Judge's Ruling on Motion to Compel, # 2 Declaration Declaration of John C. Canoni In Support of Plaintiff's Objections to Magistrate Judge's Ruling on Motion to Compel, # 3 Exhibit(s) A– NRA's First Requests For Production to Defendant Maria T. Vullo, # 4 Exhibit(s) B– NRA's First Requests for Production to Defendant Andrew Cuomo, # 5 Exhibit(s) C– NRA's First Requests for Production to Defendant New York Department of Financial Services, # 6 Proposed Order/Judgment Proposed Order– Plaintiff's Objections to Magistrate Judge's Ruling on Motion to Compel)(Canoni, John) (Entered: 08/23/2019) |

| | | |
|---|---|---|
| 08/27/2019 | 131 | TRANSCRIPT of Proceedings: Oral Argument held on April 12, 2019 before Judge Christian F. Hummel, Court Reporter: Theresa J. Casal, Telephone number: 518–257–1897. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/17/2019. Redacted Transcript Deadline set for 9/27/2019. Release of Transcript Restriction set for 11/25/2019. Notice of Intent to Redact due by 9/3/2019 (tjc, ) (Entered: 08/27/2019) |
| 08/28/2019 | 132 | MOTION to Withdraw as Attorney filed by National Rifle Association of America. (Attachments: # 1 Proposed Order/Judgment) Motions referred to Christian F. Hummel. (Cooper, Charles) (Entered: 08/28/2019) |
| 09/05/2019 | | TEXT NOTICE to parties advising that Plaintiff's 130 APPEAL OF MAGISTRATE JUDGE 121 DECISION that is on Judge McAvoy's 9/27/19 Motion Calendar is on submit basis. Appearances are not required.(sfp, ) (Entered: 09/05/2019) |
| 09/09/2019 | 133 | RESPONSE in Opposition re 129 MOTION for Issuance of Letters Rogatory *Issuance of Letters of Request* filed by Andrew Cuomo, The New York State Department of Financial Services. (Scott, William) (Entered: 09/09/2019) |
| 09/10/2019 | 134 | RESPONSE in Opposition re 130 APPEAL OF MAGISTRATE JUDGE DECISION to District Court by National Rifle Association of America re 121 Order on Motion to Compel,,,,, Order on Motion for Protective Order,,,, filed by Andrew Cuomo, The New York State Department of Financial Services. (Scott, William) (Entered: 09/10/2019) |
| 09/11/2019 | 135 | ORDER granting 132 Motion to Withdraw as Attorneys. Attorney Nicole Frazer Reaves; Michael W. Kirk; Harold S. Reeves; Jose Joel Alicea and Charles J. Cooper terminated. Signed by Magistrate Judge Christian F. Hummel on 9/11/2019. (tab) (Entered: 09/11/2019) |
| 09/16/2019 | 136 | REPLY to Response to Motion re 129 MOTION for Issuance of Letters Rogatory *Issuance of Letters of Request* filed by National Rifle Association of America. (Canoni, John) (Entered: 09/16/2019) |
| 09/20/2019 | 137 | STATUS REPORT *re Material for Court's In Camera Review* by Andrew Cuomo, The New York State Department of Financial Services. (Scott, William) (Entered: 09/20/2019) |
| 09/27/2019 | 138 | TEXT ORDER: The parties are directed to appear for a telephone conference on Wednesday, 10/2/2019 at 9:30 AM before Magistrate Judge Christian F. Hummel. Due to the voluminous nature of the documents disclosed for in camera review, the Court is considering the appointment of a special master to assist the Court with reviewing the in camera disclosures. Pursuant to Fed. R. Civ. P. 53(b)(1), the parties are being provided with notice and an opportunity to be heard. As is also required under Rule 53, parties will be permitted an opportunity to suggest candidates for appointment. The Court will provide dial–in instructions for those parties who wish to appear by phone. Authorized by Magistrate Judge Christian F. Hummel on 9/27/2019. (tab) (Entered: 09/27/2019) |
| 10/02/2019 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Telephone Conference held on 10/2/2019. Appearances by Sarah Rogers, Esq. and John C. Canoni, Esq. for plaintiff; AAG William Scott, on behalf of State defendants; Debra L. Greenberger, Esq. for Maria T. Vullo. The Court advises counsel of it's intention to appoint a Special Master to review all of the in camera submissions. The Court hears from each party as to their position on the Special Master appointment. Counsel are directed to meet and confer and by 10/11/2019, make in–camera submissions of potential Special Master names, indicating whether or not any one person is a agreed to by all parties, or if not, a list of names for the Court to consider. |

| | | (Court Reporter Theresa Casal) (tab) (Entered: 10/07/2019) |
|---|---|---|
| 10/18/2019 | 139 | COURT NOTICE of Teleconference: A Telephone Conference has been set for Tuesday, 10/22/2019 @ 10:00 AM before Magistrate Judge Christian F. Hummel. Dial–In instructions will be provided to counsel under separate notice.(tab) (Entered: 10/18/2019) |
| 10/22/2019 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Status Conference held on 10/22/2019. Appearances by telephone by: John C. Canoni, Esq. for plaintiff; AAG William Scott, on behalf of State defendants; Debra L. Greenberger, Esq. for Maria T. Vullo. The Court inquires about any additional progress made toward agreeing on a Special Master. All parties advise that they will defer to the Court to select a Special Master. Parties will be informed by the Court once a Special Master has been selected and how the process will proceed. (Court Reporter Jacqueline Stroffolino) (tab) (Entered: 10/22/2019) |
| 11/13/2019 | 140 | AFFIDAVIT OF BENJAMIN W. HILL (tab) (Entered: 11/13/2019) |
| 11/13/2019 | 141 | ORDER APPOINTING Special Master. Benjamin W. Hill, Esq. appointed. Signed by Magistrate Judge Christian F. Hummel on 11/13/2019. (tab) (Entered: 11/13/2019) |
| 11/15/2019 | 142 | Letter Motion from John Canoni for National Rifle Association of America requesting Conference Request to Discuss NRA Motion for Leave to Amend its Complaint to Replead its Selective Enforcement Claim submitted to Judge Hummel . (Canoni, John) (Entered: 11/15/2019) |
| 11/18/2019 | 143 | TEXT ORDER granting 142 Letter Request from John Canoni for National Rifle Association of America requesting Conference Request to Discuss NRA Motion for Leave to Amend its Complaint to Replead its Selective Enforcement Claim. A Pre–Motion Filing Conference set for Monday, 11/25/2019 @ 9:30 AM in Albany before Magistrate Judge Christian F. Hummel. Counsel are permitted to appear by telephone or in person. For counsel opting to appear by telephone, dial–in instructions will be issued under separate notice. Authorized by Magistrate Judge Christian F. Hummel on 11/18/2019. (tab) (Entered: 11/18/2019) |
| 11/25/2019 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Telephonic Pre–Motion Conference held on 11/25/2019. Appearances by Sarah Rogers, Esq. and John Canoni, Esq. for plaintiff; AAG William Scott and AAG Ryan Abel, for Defendant NYS. Debra Greenberger, Esq. for Defendant Vullo. Plaintiff's request to file a motion to amend the complaint is briefly discussed. The Court directs an in–person hearing be held and schedules the hearing for 12/4/2019 @ 1:00 pm in Albany. The Court also directs parties to file letter briefs by 5pm today (plaintiff) and a response by 5pm tomorrow (Defendants). (Court Reporter Theresa Casal) (tab) (Entered: 11/25/2019) |
| 11/25/2019 | 144 | COURT NOTICE of Hearing: An in–person, Pre–Motion Argument Hearing has been set for 12/4/2019 @ 1:00 PM in Albany before Magistrate Judge Christian F. Hummel. (tab) (Entered: 11/25/2019) |
| 11/25/2019 | 145 | LETTER BRIEF *per Judge Hummel's direction of 11–25–19* by National Rifle Association of America. (Rogers, Sarah) (Entered: 11/25/2019) |
| 11/26/2019 | 146 | RESPONSE TO LETTER BRIEF filed by Andrew Cuomo, The New York State Department of Financial Services as to 145 LETTER BRIEF filed by National Rifle Association of America . (Attachments: # 1 Exhibit(s) NRA/Lloyd's Agreement)(Scott, William) (Entered: 11/26/2019) |
| 11/26/2019 | 147 | RESPONSE TO LETTER BRIEF filed by Maria T. Vullo as to 145 LETTER BRIEF filed by National Rifle Association of America . (Greenberger, Debra) (Entered: 11/26/2019) |
| 12/04/2019 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Pre–Motion Conference held on 12/4/2019. Appearances by John Canoni, Esq. for plaintiff (assisted by Brittany Cisco, Esq.) AAG William Scott on behalf of NYS Defendants/Cuomo; Debra Greenberger, Esq. for Defendant Vullo. Arguments are heard by all parties regarding Plaintiff's request to file a Motion to Amend the Complaint. The Court grants Plaintiff's request to file a Motion to Amend. Motion is to be filed by 12/20/2019; Responses to be filed by 1/20/2020 and any Reply to be filed |

| | | by 1/27/2020. Parties are to file a letter to the Court regarding their positions with working with the Special Master for the Court to consider and address. (Court Reporter Lisa Tennyson) (tab) (Entered: 12/04/2019) |
|---|---|---|
| 12/04/2019 | 148 | TEXT ORDER setting briefing schedule for Plaintiff's Motion to Amend: Motion to be filed by 12/20/2019; Response to Motion to be filed by 1/20/2020; any reply to response to Motion to be filed by 1/27/2020. The Motion will be noticed before Magistrate Judge Hummel and will be taken on submit unless or until, otherwise directed. Authorized by Magistrate Judge Christian F. Hummel on 12/4/2019. (tab) (Entered: 12/04/2019) |
| 12/06/2019 | 149 | TRANSCRIPT REQUEST by Maria T. Vullo for proceedings held on 12/4/2019 before Judge – Magistrate Judge Christian F. Hummel.. (Greenberger, Debra) (Entered: 12/06/2019) |
| 12/17/2019 | 150 | Letter Motion from John Canoni for National Rifle Association of America requesting Special Master Suggestion submitted to Judge Christian F. Hummel . (Canoni, John) (Entered: 12/17/2019) |
| 12/18/2019 | 151 | TRANSCRIPT of Proceedings: Pre–Motion Conference held on December 4, 2019, before Judge Christian F. Hummel, Court Reporter: Lisa L. Tennyson, Telephone number: (518) 257–1823. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/8/2020. Redacted Transcript Deadline set for 1/21/2020. Release of Transcript Restriction set for 3/17/2020. Notice of Intent to Redact due by 12/23/2019 (lt, ) (Entered: 12/18/2019) |
| 12/20/2019 | 152 | TRANSCRIPT REQUEST *Pre–Motion Conference* by National Rifle Association of America for proceedings held on 12/04/2019 before Judge Christian F. Hummel.. (Canoni, John) (Entered: 12/20/2019) |
| 12/20/2019 | 153 | MOTION *to File Documents Under Seal* filed by National Rifle Association of America. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D, # 5 Proposed Order/Judgment Proposed Order) Motions referred to Christian F. Hummel. (Brewer, William) (Entered: 12/20/2019) |
| 12/20/2019 | 154 | NOTICE by National Rifle Association of America *Notice of motion by Plaintiff for Leave to File Second Amended Complaint and Jury Demand* (Attachments: # 1 Exhibit(s) 1, # 2 Exhibit(s) A, # 3 Exhibit(s) B, # 4 Exhibit(s) C, # 5 Exhibit(s) D, # 6 Exhibit(s) E, # 7 Exhibit(s) F, # 8 Exhibit(s) G, # 9 Exhibit(s) H, # 10 Exhibit(s) I, # 11 Exhibit(s) J, # 12 Exhibit(s) 2)(Brewer, William) Modified on 12/23/2019 (tab). (Entered: 12/20/2019) |
| 12/20/2019 | 155 | MOTION for Leave to File *Memorandum of Law in Support of the National Rifle Association of America's Motion for Leave to File Second Amended Complaint and Jury Demand* filed by National Rifle Association of America. Motions referred to Christian F. Hummel. (Brewer, William) (Entered: 12/20/2019) |
| 01/06/2020 | 156 | DECISION AND ORDER: It is hereby ORDERED, that defendants' # 95 Motion for Reconsideration is DENIED. Signed by Magistrate Judge Christian F. Hummel on 1/6/2020. (pjh) (Entered: 01/06/2020) |
| 01/06/2020 | 157 | TEXT ORDER re 150 Letter Motion from John Canoni for National Rifle Association of America requesting Special Master Suggestion submitted to Judge Christian F. Hummel filed by National Rifle Association of America. Defendants are directed to file a response to Dkt. No. 150 within seven days of this Order and no more than three pages. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 1/6/2020. (response due by 1/14/2020)(tab) (Entered: 01/06/2020) |

| | | |
|---|---|---|
| 01/13/2020 | 158 | MOTION for Extension of Time to File *Defendants' Opposition to Plaintiff's Motion to Amend from January 20, 2020 to January 27, 2020* filed by Maria T. Vullo. Motions referred to Christian F. Hummel. (Greenberger, Debra) (Entered: 01/13/2020) |
| 01/13/2020 | 159 | TEXT ORDER granting 158 Motion for Extension of Time to File Defendants' Opposition to Plaintiff's Motion to Amend from January 20, 2020 to January 27, 2020 filed by Maria T. Vullo. Authorized by Magistrate Judge Christian F. Hummel on 1/13/2020. (tab) (Entered: 01/13/2020) |
| 01/14/2020 | 160 | RESPONSE TO LETTER BRIEF filed by Andrew Cuomo, The New York State Department of Financial Services as to 150 Letter Request/Motion filed by National Rifle Association of America . (Scott, William) (Entered: 01/14/2020) |
| 01/21/2020 | 161 | TEXT ORDER : On December 17, 2019, plaintiff filed a letter motion seeking to confer with the Special Master and submit short briefings and make arguments on determinative issues, so that the Special Master can make informed decisions in his report and recommendation to your Honor. Dkt. No. 150 Letter Request. Defendants opposed that request. Dkt. No. 160. Plaintiffs request insofar as it seeks to communicate with the Special Master and/or submit additional briefing, is DENIED with leave to renew should the Special Master inform the Court that communication and/or briefing on one or more issues would be of benefit to him during his review. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 1/21/2020. (tab) (Entered: 01/21/2020) |
| 01/27/2020 | 162 | RESPONSE in Opposition re 155 MOTION for Leave to File *Memorandum of Law in Support of the National Rifle Association of America's Motion for Leave to File Second Amended Complaint and Jury Demand* filed by Andrew Cuomo, The New York State Department of Financial Services. (Attachments: # 1 Exhibit(s) A: Transcript of Proceedings, # 2 Exhibit(s) B: Plaintiff's Interrogatories)(Scott, William) (Entered: 01/27/2020) |
| 01/27/2020 | 163 | MOTION to File Opposition Under Seal filed by Maria T. Vullo. (Attachments: # 1 Exhibit(s) A – Redacted Pages, # 2 Proposed Order/Judgment – Proposed Order on Defendant Maria T. Vullo's Motion to File Opposition Under Seal) Motions referred to Christian F. Hummel. (Greenberger, Debra) (Entered: 01/27/2020) |
| 01/27/2020 | 164 | RESPONSE in Opposition re 155 MOTION for Leave to File *Memorandum of Law in Support of the National Rifle Association of America's Motion for Leave to File Second Amended Complaint and Jury Demand* filed by Maria T. Vullo. (Attachments: # 1 Declaration of Debra L. Greenberger, # 2 Exhibit(s) 1 – Transcript of Proceedings Before the Honorable Christian F. Hummel Held on December 4, 2019, # 3 Exhibit(s) 2 – Plaintiff National Rifle Association of America's Objections to Defendant Maria T. Vullo's First Set of Interrogatories, dated January 6, 2020)(Greenberger, Debra) (Entered: 01/27/2020) |
| 02/04/2020 | 165 | MOTION for Extension of Time to File Response/Reply as to 155 MOTION for Leave to File *Memorandum of Law in Support of the National Rifle Association of America's Motion for Leave to File Second Amended Complaint and Jury Demand* filed by National Rifle Association of America. Motions referred to Christian F. Hummel. (Canoni, John) (Entered: 02/04/2020) |
| 02/04/2020 | 166 | TEXT ORDER granting 165 Motion for Extension of Time to File Response/Reply re 155 MOTION for Leave to File *Second Amended Complaint and Jury Demand*. Plaintiff's Reply to Response to Motion due by 2/14/2020. Authorized by Magistrate Judge Christian F. Hummel on 2/4/2020. (tab) (Entered: 02/04/2020) |
| 02/04/2020 | 167 | ORDER: It is hereby ORDERED, that within seven (7) days of the filing date of this Order, defendants are to provide to the Court for in camera review either a supplement to the Executive Chambers documents which includes bate–stamped documents Chambers 0000601–0000764 that were not included in the USB drive provided to the Court or an explanation as to why these documents were omitted; and it is further ORDERED, that within twenty–one (21) days of the filing date of this Order, defendants are to provide for in camera review the remainder of the information requested herein. Signed by Magistrate Judge Christian F. Hummel on 2/4/2020. (pjh) (Entered: 02/04/2020) |

| 02/13/2020 | 168 | TEXT ORDER: The Special Master has submitted to the Court his first billing statement. The Court will provide the billing statement to the parties. The Special Masters billing is to be split equally between plaintiff and defendants. The parties will have ten days from the issuing date of this text order to file with the Court, for in camera review, objections to the Special Masters billing statement, along with any argument as to whether the billing statement need be released to the public docket. Submissions are to be limited to five pages in length. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 2/13/2020. (tab) (Entered: 02/13/2020) |
|---|---|---|
| 02/14/2020 | 169 | REPLY to Response to Motion re 155 MOTION for Leave to File *Memorandum of Law in Support of the National Rifle Association of America's Motion for Leave to File Second Amended Complaint and Jury Demand* filed by National Rifle Association of America. (Brewer, William) (Entered: 02/14/2020) |
| 02/18/2020 | 170 | MEMORANDUM–DECISION AND ORDER: It is hereby ORDERED, that Plaintiff's # 100 Motion to Compel is DENIED; and it is further ORDERED, that the Clerk of the Court serve this Memorandum–Decision & Order on parties in accordance with Local Rules. Signed by Magistrate Judge Christian F. Hummel on 2/18/2020. (pjh) (Entered: 02/18/2020) |
| 02/21/2020 | 171 | Pre–Motion Letter by Maria T. Vullo requesting a pre–motion conference submitted to Judge Christian F. Hummel. (Greenberger, Debra) Modified on 2/25/2020 to reflect that this Letter is being submitted to Judge Hummel not Judge D'Agostino (pjh). (Entered: 02/21/2020) |
| 02/24/2020 | 172 | Letter Motion from William A. Scott for Andrew Cuomo, The New York State Department of Financial Services requesting Extension of time to comply with Court's Order [Dkt. 167] submitted to Judge Hummel . (Scott, William) (Entered: 02/24/2020) |
| 02/24/2020 | 173 | TEXT ORDER granting 172 Letter Request from William A. Scott for Andrew Cuomo, The New York State Department of Financial Services requesting Extension of time to comply with Court's Order [Dkt. 167]. Deadline to comply is reset to 3/3/2020. Authorized by Magistrate Judge Christian F. Hummel on 2/24/2020. (tab) (Entered: 02/24/2020) |
| 02/24/2020 | 174 | *Response to ECF #171* Letter Motion from John Canoni for National Rifle Association of America requesting Response to February 21, 2020 Letter submitted to Judge Christian F. Hummel . (Canoni, John) (Entered: 02/24/2020) |
| 02/25/2020 | | CLERK'S CORRECTION OF DOCKET ENTRY: Attorney Debra Greenberger inadvertently referred the # 171 Pre–Motion Letter Request to Judge D'Agostino who is not assigned to this case. Clerk corrected the docket text to reflect that the request was referred to Judge Hummel. (pjh) (Entered: 02/25/2020) |
| 02/26/2020 | 175 | TEXT ORDER granting 171 Letter Request by Maria T. Vullo requesting a pre–motion conference: A Discovery Conference has been set for Thursday, 3/5/2020 @ 1:30 PM in Albany before Magistrate Judge Christian F. Hummel. Counsel are permitted to appear by telephone for this conference. Personal appearances is always permitted. For Counsel opting to participate by telephone dial–in instructions will post under a separate notice on the docket. Authorized by Magistrate Judge Christian F. Hummel on 2/26/2020. (tab) (Entered: 02/26/2020) |
| 02/28/2020 | 176 | MOTION for Preliminary Injunction by National Rifle Association of America. (Attachments: # 1 Memorandum of Law Memorandum of Law, # 2 Declaration Rogers Declaration, # 3 Exhibit(s) A, # 4 Exhibit(s) B, # 5 Exhibit(s) C, # 6 Exhibit(s) D, # 7 Exhibit(s) E, # 8 Exhibit(s) F, # 9 Exhibit(s) G, # 10 Exhibit(s) H, # 11 Exhibit(s) I, # 12 Exhibit(s) J, # 13 Exhibit(s) K, # 14 Exhibit(s) L, # 15 Exhibit(s) M, # 16 Exhibit(s) N, # 17 Exhibit(s) O, # 18 Exhibit(s) P, # 19 Exhibit(s) Q, # 20 Exhibit(s) R, # 21 Exhibit(s) S, # 22 Exhibit(s) T, # 23 Exhibit(s) U, # 24 Declaration Miller Declaration, # 25 Declaration A, # 26 Declaration Cashin Declaration)(Rogers, Sarah) (Entered: 02/28/2020) |
| 02/28/2020 | 177 | Letter Motion from William A. Scott for Andrew Cuomo, The New York State Department of Financial Services requesting That the Court Decline to Entertain the Plaintiff's Order to Show Cause submitted to Judge Hummel . (Attachments: # 1 Exhibit(s) Notice of Charges)(Scott, William) (Entered: 02/28/2020) |

| | | |
|---|---|---|
| 02/28/2020 | 178 | ORDER Setting Show Cause Hearing re: 176 MOTION for Preliminary Injunction: Show Cause Hearing set for 3/23/2020 at 01:30 PM in Albany before Senior Judge Thomas J. McAvoy. Response to Motion due by 4:00pm on 3/11/2020. Signed by Senior Judge Thomas J. McAvoy on 2/28/2020. (amt) (Entered: 02/28/2020) |
| 03/02/2020 | 179 | TEXT ORDER with attached Invoice of Special Master: The Court is in receipt of a fee request from the Special Master. See Dkt. No. 168. Having received no objection from either party, the Special Masters fee request is approved. The parties have thirty days to remit payment to the Special Master. The payment to be split equally between plaintiff and defendant 50% to be paid by plaintiff, and 50% to be paid by defendants. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 3/2/2020. (tab) (Entered: 03/02/2020) |
| 03/05/2020 | 180 | TEXT ORDER: Relative to Plaintiffs motion for a preliminary injunction [Doc. # 176], Plaintiff is directed to deliver to the United States District Court Clerk's Office in Albany, NY, by 1:00 PM on March 9, 2020, chamber's copies of its memorandum of law, declarations, exhibits, and other documents filed in connection with the motion. These documents must be contained in three–ring binders (or otherwise bound), and must be tabbed & identified in a manner that will assist the Court's review of the material. In addition, Plaintiff is directed to provide the Court with a DVD containing, in Microsoft Word, Wordperfect, or pdf format, copies of its memorandum of law, declarations, and expert witness reports (including rebuttal expert witness report) filed relative to the motion. Authorized by Senior Judge Thomas J. McAvoy on 3/5/20. (sfp, ) (Entered: 03/05/2020) |
| 03/05/2020 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Discovery Hearing held on 3/5/2020. Appearances by John C. Canoni, Esq. for plaintiff; AAG William Scott for State Defts.; Andrew G. Celli, Jr., Esq. and Debra L. Greenberger, Esq. for Deft Vullo. Counsel are heard on the issue of taking Deft Vullo's deposition early on in discovery. Parties' positions are clearly stated and memorialized on the record during the conference. The Court allows the taking of Deft Vullos deposition at this time, but advises counsel that any attempt to take a further deposition of Deft Vullo would require a formal motion before the Court. Plaintiff inquires about extending of deadlines while the various motions are pending. The Court directs plaintiff file a letter request with the Court and deadlines can be extended accordingly. (Court Reporter Theresa Casal) (tab) (Entered: 03/05/2020) |
| 03/06/2020 | 181 | MEMORANDUM–DECISION AND ORDER denying 129 Plaintiff's Motion for Issuance of Letters Rogatory without prejudice to renew under the circumstances specifically set forth herein. Signed by Magistrate Judge Christian F. Hummel on 3/6/2020. (tab) (Entered: 03/06/2020) |
| 03/10/2020 | 182 | TRANSCRIPT REQUEST by Maria T. Vullo for proceedings held on 3/5/2020 before Judge – Magistrate Judge Christian F. Hummel.. (Greenberger, Debra) (Entered: 03/10/2020) |
| 03/11/2020 | 183 | RESPONSE in Opposition re 176 MOTION for Preliminary Injunction filed by Andrew Cuomo, The New York State Department of Financial Services. (Attachments: # 1 Declaration of Hadas Jacobi)(Scott, William) (Entered: 03/11/2020) |
| 03/16/2020 | 184 | TEXT ORDER: The Court will consider the 176 motion without oral argument. Plaintiff is granted leave to file a reply memorandum of law not to exceed ten (10) pages that must be filed by 2:00pm on March 18, 2020. Authorized by Senior Judge Thomas J. McAvoy on 3/16/2020. (amt) (Entered: 03/16/2020) |
| 03/17/2020 | 185 | Letter Motion from William A. Brewer III for National Rifle Association of America requesting Hearing on OSC submitted to Judge Thomas J. McAvoy . (Brewer, William) (Entered: 03/17/2020) |
| 03/18/2020 | 186 | TEXT ORDER granting in part the 185 Letter Request for an extension of time to file Reply papers. Reply papers shall be filed by 2:00pm on 3/19/2020. The 176 MOTION for Preliminary Injunction is adjourned to the Court's 6/8/2020 motion calendar. The Court will revisit the request for oral argument closer to the 6/8/2020 return date. Authorized by Senior Judge Thomas J. McAvoy on 3/18/2020. (amt) (Entered: 03/18/2020) |

| 03/18/2020 | | Reset Motion Deadlines: Pltf's 176 MOTION for Preliminary Injunction is adjourned to Judge McAvoy's 6/8/20 Motion Calendar. Reply to Response to Motion is due by 3/19/2020 at 2:00 PM. This motion will be on submit basis unless otherwise directed by the Court. [This entry is to set the motion deadlines in the system.](sfp, ) (Entered: 03/18/2020) |
|---|---|---|
| 03/19/2020 | 187 | REPLY to Response to Motion re 176 MOTION for Preliminary Injunction *Reply Memorandum of Law* filed by National Rifle Association of America. (Attachments: # 1 Declaration Sarah Rogers)(Brewer, William) (Entered: 03/19/2020) |
| 03/31/2020 | 188 | ***VACATED PURSUANT TO 324 Decision and Order*** DECISION & ORDER – Plaintiff's 130 Appeal of Magistrate Judge Hummel's discovery determinations, Dkt. No. 121, is **GRANTED**. Documents should be produced to Magistrate Judge Hummel for *in camera* review in accordance with this Decision and Order. Signed by Senior Judge Thomas J. McAvoy on 3/31/2020. (jel, ) Modified on 3/22/2021 (jel, ). (Entered: 03/31/2020) |
| 03/31/2020 | 189 | Letter Motion from John Canoni for National Rifle Association of America requesting Renewing Hague Discovery Motion submitted to Judge Christian F. Hummel . (Canoni, John) (Entered: 03/31/2020) |
| 04/02/2020 | 190 | COURT NOTICE of Hearing: A Telephone Conference has been set for Friday, 4/10/2020 @ 11:00 AM before Magistrate Judge Christian F. Hummel. Dial in instructions for this conference will be provided, under separate entry, on the case docket.(tab) (Entered: 04/02/2020) |
| 04/09/2020 | 191 | Letter Motion from William A. Scott for Andrew Cuomo, The New York State Department of Financial Services requesting Extension of Time to File Motion for Reconsideration submitted to Judge McAvoy . (Scott, William) (Entered: 04/09/2020) |
| 04/09/2020 | 192 | RESPONSE TO LETTER BRIEF filed by National Rifle Association of America as to 191 Letter Request/Motion filed by The New York State Department of Financial Services, Andrew Cuomo . (Rogers, Sarah) (Entered: 04/09/2020) |
| 04/10/2020 | 193 | TRANSCRIPT of Proceedings: Conference held on March 5, 2020 before Judge Christian F. Hummel, Court Reporter: Theresa J. Casal, Telephone number: 518–257–1897. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/1/2020. Redacted Transcript Deadline set for 5/11/2020. Release of Transcript Restriction set for 7/9/2020. Notice of Intent to Redact due by 4/15/2020. (tjc, ) (Entered: 04/10/2020) |
| 04/10/2020 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Telephone Conference held on 4/10/2020. Appearances by Sarah Rogers, Esq. and Bill Brewer, Esq. for Plaintiff; Debra Greenberger, Esq. and Andrew Celli, Esq. for Defendant Vullo; AAG Bill Scott and AAG Ryan Abel for Gov. Cuomo remaining defendants. The Court addresses Defendant's request for a 2 week extension of time to consider whether a Motion for reconsideration of Judge McAvoy's Order is appropriate. Plaintiff's do not object to the extension but would like Defendants to begin the process of ascertaining the scope of these documents. The Court grants the request, Dkt. no. 191, but directs defendants to begin efforts to ascertain the scope of the newly ordered documents. The Court advises parties of the status of the Special Master's progress. (Court Reporter Jacqueline Stroffolino) (tab) (Entered: 04/13/2020) |
| 04/13/2020 | 194 | TEXT ORDER granting 191 Letter Request from William A. Scott for Andrew Cuomo, The New York State Department of Financial Services requesting Extension of Time to File Motion for Reconsideration until 4/28/2020. Authorized by Magistrate Judge Christian F. Hummel on 4/13/2020. (tab) (Entered: 04/13/2020) |

| | | |
|---|---|---|
| 04/13/2020 | 195 | TEXT ORDER: The Special Master has submitted to the Court his second billing statement. The Court will provide the billing statement to the parties. The Special Masters billing is to be split equally between plaintiff and defendants. The parties will have ten days from the issuing date of this text order to file with the Court, for in camera review, objections to the Special Masters billing statement, along with any argument as to whether the billing statement need be released to the public docket. Submissions are to be limited to five pages in length. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 4/13/2020. (tab) (Entered: 04/13/2020) |
| 04/22/2020 | 196 | ORDER granting 153 Motion to File certain documents under Seal by National Rifle Association of America. Signed by Magistrate Judge Christian F. Hummel on 4/22/2020. (tab) Modified on 4/22/2020: Sealed documents received in chambers on 12/20/2019 (tab). (Entered: 04/22/2020) |
| 04/22/2020 | 197 | ORDER granting 163 Motion to file certain documents under Seal by Maria T. Vullo. Signed by Magistrate Judge Christian F. Hummel on 4/22/2020. (tab) Modified on 4/22/2020: Sealed documents received in chambers on 1/29/2020 (tab). (Entered: 04/22/2020) |
| 04/27/2020 | 198 | TEXT ORDER with attached Invoice of Special Master: The Court is in receipt of the 2nd fee request from the Special Master. See Dkt. No. 195. Having received no objection from either party, the Special Masters fee request is approved. The parties have thirty days to remit payment to the Special Master. The payment to be split equally between plaintiff and defendant 50% to be paid by plaintiff, and 50% to be paid by defendants. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 4/27/2020. (tab) (Entered: 04/27/2020) |
| 04/28/2020 | 199 | MOTION for Reconsideration re 188 Order on Appeal of Magistrate Judge Decision to District Court, Motion Hearing set for 6/8/2020 10:00 AM in Albany before Senior Judge Thomas J. McAvoy Response to Motion due by 5/22/2020 filed by Andrew Cuomo, The New York State Department of Financial Services. (Attachments: # 1 Memorandum of Law) (Scott, William) (Entered: 04/28/2020) |
| 05/22/2020 | 200 | RESPONSE in Opposition re 199 MOTION for Reconsideration re 188 Order on Appeal of Magistrate Judge Decision to District Court, filed by National Rifle Association of America. (Attachments: # 1 Declaration of Sarah Rogers)(Rogers, Sarah) (Entered: 05/22/2020) |
| 05/26/2020 | 201 | TEXT ORDER: The Special Master has submitted to the Court his third billing statement. The Court will provide the billing statement to the parties, directly. The Special Master's billing is to be split equally between plaintiff and defendants. The parties will have ten days from the issuing date of this text order to file with the Court, for in camera review, objections to the Special Master's billing statement, along with any argument as to whether the billing statement need be released to the public docket. Submissions are to be limited to five pages in length. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 5/26/2020. (tab) (Entered: 05/26/2020) |
| 06/01/2020 | 202 | MEMORANDUM–DECISION AND ORDER granting in part and denying in part 155 Motion for Leave to File Second Amended Complaint. Signed by Magistrate Judge Christian F. Hummel on 6/1/2020. (tab) (Entered: 06/01/2020) |
| 06/02/2020 | 203 | AMENDED COMPLAINT *SECOND AMENDED COMPLAINT* against All Defendants filed by National Rifle Association of America. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B, # 3 Exhibit(s) C, # 4 Exhibit(s) D, # 5 Exhibit(s) E, # 6 Exhibit(s) F, # 7 Exhibit(s) G, # 8 Exhibit(s) H, # 9 Exhibit(s) I, # 10 Exhibit(s) J)(Martin, Michelle) (Additional attachment(s) added on 5/31/2024: # 11 Redacted Second Amended Complaint) (sbb, ). (Entered: 06/02/2020) |
| 06/03/2020 | 204 | Letter Motion from Sarah B. Rogers for National Rifle Association of America requesting Renewing Hague Discovery Motion submitted to Judge Christian F. Hummel . (Martin, Michelle) (Entered: 06/03/2020) |
| 06/05/2020 | | COURT TEXT NOTICE advising the 199 MOTION for Reconsideration will be ON SUBMIT; No appearances are necessary.(amt) (Entered: 06/05/2020) |
| 06/11/2020 | 205 | Letter Motion from Debra L. Greenberger for Maria T. Vullo requesting Extension of Time to File and Leave to File Excess Pages submitted to Judge Thomas J. McAvoy . (Greenberger, Debra) (Entered: 06/11/2020) |

| 06/12/2020 | | COURT TEXT NOTICE scheduling a hearing re: the 176 MOTION for Preliminary Injunction. The hearing scheduled for 6/24/2020 at 10:00 AM by VIDEO before Senior Judge Thomas J. McAvoy. (amt) (Entered: 06/12/2020) |
|---|---|---|
| 06/12/2020 | 206 | TEXT ORDER granting 205 Letter Request. Authorized by Senior Judge Thomas J. McAvoy on 6/12/20. (sfp, ) (Entered: 06/12/2020) |
| 06/17/2020 | 207 | TEXT ORDER: Pursuant to this Court's November 13, 2019 Order, Dkt. No. 141, parties will have twenty–one (21) days from the date of this Text Order to submit objections relating to the Special Master's Report. Objections, if any, are to be submitted in camera. The Special Master's Report and any accompanying documentation provided to parties is to be considered CONFIDENTIAL unless and until the Court otherwise orders and may not be shared or distributed beyond the parties and counsel. SO ORDERED.Signed by Magistrate Judge Christian F. Hummel on 6/17/2020. (tab) (Entered: 06/17/2020) |
| 06/20/2020 | 208 | NOTICE of Appearance by Kevin John Bishop on behalf of The New York State Department of Financial Services (Bishop, Kevin) (Entered: 06/20/2020) |
| 06/23/2020 | 209 | NOTICE of Appearance by Marissa Benavides on behalf of Maria T. Vullo (Benavides, Marissa) (Entered: 06/23/2020) |
| 06/23/2020 | 210 | MOTION to Dismiss for Failure to State a Claim Motion Hearing set for 7/24/2020 10:00 AM in Albany before Senior Judge Thomas J. McAvoy Response to Motion due by 7/7/2020 Reply to Response to Motion due by 7/13/2020. filed by Andrew Cuomo, The New York State Department of Financial Services. (Attachments: # 1 Memorandum of Law) (Scott, William) (Entered: 06/23/2020) |
| 06/23/2020 | 211 | MOTION to Dismiss for Failure to State a Claim *and Notice of Appeal of the Grant of Plaintiff's Motion to Amend.* Motion Hearing set for 7/24/2020 10:00 AM in Binghamton before Senior Judge Thomas J. McAvoy Response to Motion due by 7/7/2020 Reply to Response to Motion due by 7/13/2020. filed by Maria T. Vullo. (Attachments: # 1 Memorandum of Law – Defendant Vullo's Combined Brief in Support of Appeal of the Grant of Plaintiff's Motion to Amend and Motion to Dismiss the Second Amended Complaint) (Celli, Andrew) (Entered: 06/23/2020) |
| 06/24/2020 | | Minute Entry for proceedings held before Senior Judge Thomas J. McAvoy; Motion Hearing held on 6/24/2020; App: S. Roger and W. Brewer, Esqs., for Plaintiff; W. Scott and D. Greenberger, Esqs., for Defts; Court Reporter: L. Tennyson; Court hears arguments from the parties re: the Plaintiff's 176 MOTION for Preliminary Injunction; Court reserves decision; Written decision will be issued. (amt) (Entered: 06/24/2020) |
| 07/01/2020 | 212 | Letter Motion from W. Scott for Andrew Cuomo, The New York State Department of Financial Services requesting extension of time to file objections to the Special Master's Report and Recommendation No. 1 submitted to Judge Hummel . (Abel, Ryan) (Entered: 07/01/2020) |
| 07/01/2020 | 213 | TEXT ORDER GRANTING (IN PART) 212 Letter Request from W. Scott for Andrew Cuomo, The New York State Department of Financial Services requesting extension of time to file objections to the Special Master's Report and Recommendation No. 1. **ALL PARTIES now have until July 23, 2020 to file objections.** So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 7/1/2020. (tab) (Entered: 07/01/2020) |
| 07/02/2020 | 214 | Letter Motion from Sarah B. Rogers for National Rifle Association of America requesting Letter Request from S. Rogers for National Rifle Association of America requesting extension of time to file response to Motion to Dismiss submitted to Judge Thomas J. McAvoy and Christian F. Hummel *(Response to ECF 210 and ECF 211).* (Rogers, Sarah) (Entered: 07/02/2020) |
| 07/02/2020 | 215 | RESPONSE TO LETTER BRIEF filed by Andrew Cuomo, The New York State Department of Financial Services as to 214 Letter Request/Motion, filed by National Rifle Association of America . (Scott, William) (Entered: 07/02/2020) |
| 07/02/2020 | 216 | RESPONSE TO LETTER BRIEF filed by Maria T. Vullo as to 214 Letter Request/Motion, filed by National Rifle Association of America . (Greenberger, Debra) (Entered: 07/02/2020) |

| 07/06/2020 | 217 | TEXT ORDER granting 214 Letter Request from National Rifle Association of America requesting extension of time to file responses to Motion to Dismiss, 210 MOTION to Dismiss for Failure to State a Claim , 211 MOTION to Dismiss for Failure to State a Claim *and Notice of Appeal of the Grant of Plaintiff's Motion to Amend.* : Motion Hearing is reset for 8/10/2020 @ 10:00 AM in Binghamton before Senior Judge Thomas J. McAvoy. Responses to Motions due by 7/13/2020 and Replies to Response to Motions due by 7/27/2020. Authorized by Senior Judge Thomas J. McAvoy on 7/6/2020. (tab) (Entered: 07/06/2020) |
|---|---|---|
| 07/13/2020 | 218 | DECISION & ORDER – Plaintiff's 176 motion for a preliminary injunction staying the New York State Department of Financial Services administrative hearing to determine whether Plaintiff violated various provisions of the New York Insurance Law is **DENIED**. Signed by Senior Judge Thomas J. McAvoy on 7/13/2020. (jel, ) (Entered: 07/13/2020) |
| 07/13/2020 | 219 | RESPONSE in Opposition re 210 MOTION to Dismiss for Failure to State a Claim filed by National Rifle Association of America. (Rogers, Sarah) (Entered: 07/13/2020) |
| 07/13/2020 | 220 | RESPONSE in Opposition re 211 MOTION to Dismiss for Failure to State a Claim *and Notice of Appeal of the Grant of Plaintiff's Motion to Amend.* filed by National Rifle Association of America. (Rogers, Sarah) (Entered: 07/13/2020) |
| 07/14/2020 | 221 | Letter Motion from R. Abel for Andrew Cuomo, The New York State Department of Financial Services requesting Rule 26 conference to request stay of discovery submitted to Judge Christian F. Hummel . (Abel, Ryan) (Entered: 07/14/2020) |
| 07/14/2020 | 222 | Letter Motion from Debra L. Greenberger for Maria T. Vullo requesting Rule 26 conference to request stay of discovery submitted to Judge Christian F. Hummel . (Greenberger, Debra) (Entered: 07/14/2020) |
| 07/14/2020 | 223 | TEXT ORDER re 222 Letter Motion from Debra L. Greenberger for Maria T. Vullo requesting Rule 26 conference to request stay of discovery and, 221 Letter Motion from R. Abel for Andrew Cuomo, The New York State Department of Financial Services requesting Rule 26 conference to request stay of discovery . Plaintiff is directed to file a response to Defendant's Dkt No. 221, and Dkt. No. 222 on or before close of business on 7/17/2020. A Telephone Conference has been set for Monday, 7/20/2020 @ 11:30 AM. The parties' time to respond to the Special Masters first Report is STAYED pending the conference on 7/20/2020. This Court conference will be conducted telephonically and the parties are directed to dial in at 1–888–684–8852, enter Access code 9772719#, and use Security code 1234# to join the call. Authorized by Magistrate Judge Christian F. Hummel on 7/14/2020. (tab) (Entered: 07/14/2020) |
| 07/16/2020 | 224 | TEXT ORDER with attached Invoice of Special Master: The Court is in receipt of the 3rd fee request from the Special Master. See Dkt. No. 201. Having received no objection from either party, the Special Masters fee request is approved. The parties have thirty days to remit payment to the Special Master. The payment to be split equally between plaintiff and defendant 50% to be paid by plaintiff, and 50% to be paid by defendants. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 7/16/2020. (tab) (Entered: 07/16/2020) |
| 07/17/2020 | 225 | RESPONSE TO LETTER BRIEF filed by National Rifle Association of America as to 222 Letter Request/Motion filed by Maria T. Vullo, 221 Letter Request/Motion filed by The New York State Department of Financial Services, Andrew Cuomo . (Rogers, Sarah) (Entered: 07/17/2020) |
| 07/20/2020 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Telephone Conference held on 7/20/2020 by telephone. Appearances by Sarah Rogers, Esq. and Michelle Martin, Esq. for Plaintiff; AAG William Scott and AAG Ryan Abel for State Defts; Debra Greenberger, Esq. and Andrew Celli, Esq. for Deft. Vullo. Parties are heard on issue of staying discovery pending decisions on various pending motions before the Court. Judge Hummel advises parties that the Court is in receipt of and is reviewing the Special Master's 2nd Report and Recommendation and that Report will be provided to parties by week's end. In light of the Special Master's 2nd report being completed, parties are given until close of business on 7/21/2020 to file a letter to the Court, indicating their client's position on the stay request. (Court Reporter Jacqueline Stroffolino) (tab) (Entered: 07/21/2020) |

| | | |
|---|---|---|
| 07/21/2020 | 226 | Letter Motion from R. Abel for Andrew Cuomo, The New York State Department of Financial Services requesting stay of discovery pending dispositive motions submitted to Judge Christian F. Hummel . (Abel, Ryan) (Entered: 07/21/2020) |
| 07/21/2020 | 227 | RESPONSE TO LETTER BRIEF filed by National Rifle Association of America as to 222 Letter Request/Motion filed by Maria T. Vullo, 221 Letter Request/Motion filed by The New York State Department of Financial Services, Andrew Cuomo *In opposition to Defendants Request for Stay of Discovery*. (Rogers, Sarah) (Entered: 07/21/2020) |
| 07/21/2020 | 228 | Letter Motion from Debra L. Greenberger for Maria T. Vullo requesting temporary stay of discovery in this matter submitted to Judge Hon. Christian F. Hummel . (Greenberger, Debra) (Entered: 07/21/2020) |
| 07/22/2020 | 229 | TEXT ORDER: Parties are being provided with the Special Masters second Report and Recommendation directly, and in the same manner as the first Report and Recommendation. Pursuant to this Court's November 13, 2019 Order, Dkt. No. 141, the Special Master's Report and any accompanying documentation provided to parties is to be considered CONFIDENTIAL unless and until the Court otherwise orders and may not be shared or distributed beyond the parties and counsel. **The deadline for parties to submit objections to the Special Masters first and second Report and Recommendation will be set by the Court in a written Order to be issued.** Objections, if any, are to be submitted *in camera*. SO ORDERED. Authorized by Magistrate Judge Christian F. Hummel on 7/22/2020. (tab) (Entered: 07/22/2020) |
| 07/24/2020 | 230 | Letter Motion from Debra L. Greenberger for Maria T. Vullo requesting Leave to File Excess Pages submitted to Judge Christian F. Hummel . (Greenberger, Debra) (Entered: 07/24/2020) |
| 07/24/2020 | 231 | TEXT ORDER granting 230 Letter Request from Debra L. Greenberger for Maria T. Vullo requesting Leave to File Excess Pages. Authorized by Magistrate Judge Christian F. Hummel on 7/24/2020. (tab) (Entered: 07/24/2020) |
| 07/27/2020 | 232 | REPLY to Response to Motion re 210 MOTION to Dismiss for Failure to State a Claim filed by Andrew Cuomo, The New York State Department of Financial Services. (Scott, William) (Entered: 07/27/2020) |
| 07/27/2020 | 233 | REPLY to Response to Motion re 211 MOTION to Dismiss for Failure to State a Claim *and Notice of Appeal of the Grant of Plaintiff's Motion to Amend.* filed by Maria T. Vullo. (Celli, Andrew) (Entered: 07/27/2020) |
| 07/28/2020 | 234 | ORDER – Defendants' request for a stay of discovery between the parties (Dkt. Nos. 221, 222, 226, and 228), is **GRANTED** to the extent that such discovery is stayed until September 30, 2020. The Court will schedule a telephone conference at that time to address the issue of discovery between the parties. The parties are directed to file any objections to the Special Master's First Report *in camera* by August 17, 2020. The parties are directed to file any objections to the Special Master's Second Report *in camera* by September 14, 2020. The Court continues to be concerned about the pace of this litigation and the extraordinary legal and other expenses being incurred by each of the parties. The Court strongly urges the parties to see if this matter may be resolved by way of settlement. The Court is available at any time to assist the parties in such efforts. Signed by Magistrate Judge Christian F. Hummel on 7/28/2020. (jel, ) (Entered: 07/28/2020) |
| 07/30/2020 | 235 | COURT NOTICE of Conference: A Telephone Status Conference (re: stay of discovery) has been set for Wednesday, 10/7/2020 @ 11:00 AM before Magistrate Judge Christian F. Hummel. This Court conference will be conducted telephonically and the parties are directed to dial in at 1−888−684−8852, enter Access code 9772719 #, and use Security code 1234# to join the call.(tab) (Entered: 07/30/2020) |
| 07/31/2020 | 236 | Letter Motion from Michelle J. Martin for National Rifle Association of America requesting Pre−Motion Conference and Renewing Hague Discovery Motion submitted to Judge Christian F. Hummel . (Martin, Michelle) (Entered: 07/31/2020) |
| 08/03/2020 | 237 | TEXT ORDER re 236 Letter Motion from Michelle J. Martin for National Rifle Association of America requesting Pre−Motion Conference and Renewing Hague Discovery Motion submitted to Judge Christian F. Hummel **Defendants are directed to file a response to Dkt. No. 236 by 8/7/2020**. A Telephone Discovery Hearing has |

| | | |
|---|---|---|
| | | been set for Monday, 8/10/2020 @ 11:00 AM. Parties are directed to dial in at 1–888–684–8852, enter access code 9772719# and security code 1234# to join the call. Authorized by Magistrate Judge Christian F. Hummel on 8/3/2020. (tab) (Entered: 08/03/2020) |
| 08/04/2020 | 238 | TEXT ORDER: The Special Master has submitted to the Court his fourth billing statement. The Court will provide the billing statement to the parties, directly. The Special Master's billing is to be split equally between plaintiff and defendants. The parties will have ten days from the issuing date of this text order to file with the Court, for in camera review, objections to the Special Master's billing statement, along with any argument as to whether the billing statement need be released to the public docket. Submissions are to be limited to five pages in length. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 8/4/2020. (tab) (Entered: 08/04/2020) |
| 08/07/2020 | | COURT TEXT NOTICE advising the 210 and 211 Motions, currently returnable before Senior Judge McAvoy on 8/10/2020, will be ON SUBMIT; No appearances are necessary. (amt) (Entered: 08/07/2020) |
| 08/07/2020 | 239 | RESPONSE TO LETTER BRIEF filed by Andrew Cuomo, The New York State Department of Financial Services as to 236 Letter Request/Motion filed by National Rifle Association of America . (Scott, William) (Entered: 08/07/2020) |
| 08/07/2020 | 240 | RESPONSE TO LETTER BRIEF filed by Maria T. Vullo as to 236 Letter Request/Motion filed by National Rifle Association of America . (Greenberger, Debra) (Entered: 08/07/2020) |
| 08/10/2020 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Pre–Motion/Discovery Hearing held on 8/10/2020 by telephone. Appearances by Sarah Rogers, Esq. and Michelle Martin, Esq. for Plaintiff; AAG William Scott and AAG Ryan Abel, for State/Cuomo Defendants; Debra Greenberger, Esq. and Andrew Celli, Esq. for Defendant Vullo. Arguments are heard on Plaintiff's request @ Dkt. no 236 and in regard to what discovery can/should continue. Plaintiff is permitted to file a motion by 8/17/2020; Defendant's response to be filed by 9/7/2020. (Court Reporter Theresa Casal) (tab) (Entered: 08/11/2020) |
| 08/11/2020 | 241 | TEXT ORDER granting 236 Letter Request from Michelle J. Martin for National Rifle Association of America requesting Pre–Motion Conference: A Court Conference was held on 8/10/2020, and as directed in that conference: Plaintiff is permitted to file a renewed motion to compel third–party Everytown For Gun Safety (Everytown) to comply with a subpoena that the NRA issued on January 28, 2019; renew the NRAs motion for the issuance of Letters of Request for International Judicial Assistance to compel the production of documents by, and the taking of depositions of, the Corporation of Lloyds (Lloyds) and certain of its Managing Agents, and to renew its previously–filed motion to commence the Hague process with respect to key Lloyds entities. Motion to be filed by 8/17/2020. Defendant's response deadline is set for 9/7/2020. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 8/11/2020. (tab) (Entered: 08/11/2020) |
| 08/13/2020 | 242 | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 8/10/2020 before Judge Christian F. Hummel.. (Attachments: # 1 FORM AO 435)(Martin, Michelle) (Entered: 08/13/2020) |
| 08/13/2020 | 243 | TRANSCRIPT REQUEST dated August 12, 2020 from Caroline H. Zalka, Esq., for proceedings held on August 10, 2020 before Magistrate Judge Christian F. Hummel. (jel, ) (Entered: 08/13/2020) |
| 08/17/2020 | 244 | TRANSCRIPT of Proceedings: Teleconference held on August 10, 2020 before Judge Christian F. Hummel, Court Reporter: Theresa J. Casal, Telephone number: 518–257–1897. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the |

| | | deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/8/2020. Redacted Transcript Deadline set for 9/17/2020. Release of Transcript Restriction set for 11/16/2020. Notice of Intent to Redact due by 8/24/2020 (tjc, ) (Entered: 08/17/2020) |
|---|---|---|
| 08/17/2020 | 245 | CERTIFICATE OF SERVICE by National Rifle Association of America *of Plaintiff's Objections to Special Master's First Report and Recommendation* (Martin, Michelle) (Entered: 08/17/2020) |
| 08/17/2020 | 246 | MOTION for Issuance of Letters Rogatory *Renewed Motion for Issuance of Letters of Request* filed by National Rifle Association of America. (Attachments: # 1 Memorandum of Law) (Martin, Michelle) (Entered: 08/17/2020) |
| 08/18/2020 | 247 | TEXT ORDER with attached Invoice of Special Master: The Court is in receipt of the 4th fee request from the Special Master. See Dkt. No. 238. Having received no objection from either party, the Special Masters fee request is approved. The parties have thirty days to remit payment to the Special Master. The payment to be split equally between plaintiff and defendant 50% to be paid by plaintiff, and 50% to be paid by defendants. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 8/18/2020. (tab) (Entered: 08/18/2020) |
| 08/19/2020 | 248 | Letter Motion from Sarah B. Rogers for National Rifle Association of America requesting an extension of time to file motion to compel submitted to Judge Christian F. Hummel . (Rogers, Sarah) (Entered: 08/19/2020) |
| 08/20/2020 | 249 | TEXT ORDER granting 248 Letter Request for an extension of time to file a renewed motion to compel third−party Everytown For Gun Safety (Everytown) to comply with a subpoena that the NRA issued on January 28, 2019: Motion to Compel to be filed by 8/27/2020; Response deadline is set for 9/17/2020 and any reply will be due by 9/28/2020. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 8/20/2020. (tab) (Entered: 08/20/2020) |
| 08/25/2020 | 250 | Letter Motion from Debra L. Greenberger for Maria T. Vullo requesting Pre−Motion Conference submitted to Judge Hummel . (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C, # 4 Attachment D)(Greenberger, Debra) (Entered: 08/25/2020) |
| 08/27/2020 | 251 | NOTICE of MOTION TO COMPEL by National Rifle Association of America *Motion to Compel Everytown for Gun Safety to Comply with Subpoena* (Attachments: # 1 Declaration Michelle J. Martin, # 2 Exhibit(s) 1, # 3 Exhibit(s) 2, # 4 Exhibit(s) 3, # 5 Exhibit(s) 4, # 6 Exhibit(s) 5, # 7 Exhibit(s) 6, # 8 Exhibit(s) 7, # 9 Exhibit(s) 8, # 10 Exhibit(s) 9, # 11 Exhibit(s) 10, # 12 Exhibit(s) 11, # 13 Exhibit(s) 12, # 14 Exhibit(s) 13, # 15 Exhibit(s) 14, # 16 Exhibit(s) 15, # 17 Exhibit(s) 16, # 18 Exhibit(s) 17, # 19 Exhibit(s) 18, # 20 Exhibit(s) 19, # 21 Exhibit(s) 20, # 22 Exhibit(s) 21, # 23 Exhibit(s) 22, # 24 Exhibit(s) 23, # 25 Exhibit(s) 24, # 26 Exhibit(s) 25, # 27 Memorandum of Law)(Rogers, Sarah) Modified on 8/28/2020 to set gavel and indicate this filing as a pending motion (tab). (Entered: 08/27/2020) |
| 08/28/2020 | 252 | TEXT ORDER granting 250 Letter Request from Debra L. Greenberger for Maria T. Vullo requesting Pre−Motion Conference. Parties are directed to file a Response to Defendant Vullo's Dkt. no. 250 by 9/4/2020. A Pre−Motion Filing Telephone Conference has been set for Wednesday, 9/9/2020 @ 11:00 AM. Parties are directed to dial in at 1−888−684−8852, enter access code 9772719# and security code 1234# to join the call. Signed by Magistrate Judge Christian F. Hummel on 8/28/2020. (tab) (Entered: 08/28/2020) |
| 08/31/2020 | 253 | TRANSCRIPT REQUEST by Maria T. Vullo for proceedings held on August 10, 2020 before Judge − Magistrate Judge Christian F. Hummel.. (Greenberger, Debra) (Entered: 08/31/2020) |
| 09/03/2020 | 254 | NOTICE of Appearance by David Yohai on behalf of Everytown for Gun Safety (Yohai, David) (Entered: 09/03/2020) |
| 09/03/2020 | 255 | Letter Motion from David Yohai for Everytown for Gun Safety requesting an Order setting its deadline to respond to the Motion to Compel to October 1, 2020 submitted to Judge Christian F. Hummel . (Yohai, David) (Entered: 09/03/2020) |

| | | |
|---|---|---|
| 09/04/2020 | 256 | TEXT ORDER granting <u>255</u> Letter Request from David Yohai for Everytown for Gun Safety requesting an Order setting its deadline to respond to the Motion to Compel to October 1, 2020. <u>251</u> MOTION to Compel : Response to Motion due by 10/1/2020; Reply to Response to Motion due by 10/13/2020. Authorized by Magistrate Judge Christian F. Hummel on 9/4/2020. (tab) (Entered: 09/04/2020) |
| 09/04/2020 | <u>257</u> | RESPONSE TO LETTER BRIEF filed by National Rifle Association of America as to 252 Order on Letter Request, *from Debra L. Greenberger for Maria T. Vullo requesting Pre–Motion Conference*. (Martin, Michelle) (Entered: 09/04/2020) |
| 09/08/2020 | <u>258</u> | RESPONSE in Opposition re <u>246</u> MOTION for Issuance of Letters Rogatory *Renewed Motion for Issuance of Letters of Request* filed by Andrew Cuomo, The New York State Department of Financial Services. (Scott, William) (Entered: 09/08/2020) |
| 09/08/2020 | <u>259</u> | RESPONSE in Opposition re <u>246</u> MOTION for Issuance of Letters Rogatory *Renewed Motion for Issuance of Letters of Request* filed by Maria T. Vullo. (Greenberger, Debra) (Entered: 09/08/2020) |
| 09/09/2020 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Pre–Motion Conference held on 9/9/2020 by telephone. Appearances by Sarah Rogers, Esq. and Michele Martin, Esq. for Plaintiff; AAG William Scott for Cuomo Defendants; Debra Greenberger, Esq. Andrew Celli, Esq. and Marissa Benavides, Esq. for Defendant Vullo. The discovery issues are set forth and all parties are heard. The Court advises parties that as the Stay of Discovery expires on 9/30/2020, Defendant Vullo can file a Motion to Compel anytime after 9/30/2020 and Plaintiff NRA can file discovery demands after 9/30/2020. (Court Reporter Lisa Tennyson) (tab) (Entered: 09/10/2020) |
| 09/10/2020 | <u>260</u> | TRANSCRIPT REQUEST by Maria T. Vullo for proceedings held on September 9, 2020 before Judge – Magistrate Judge Christian F. Hummel.. (Attachments: # <u>1</u> Transcript Order Form AO 435)(Greenberger, Debra) (Entered: 09/10/2020) |
| 09/11/2020 | <u>261</u> | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 9/9/2020 before Judge Christian F. Hummel.. (Attachments: # <u>1</u> ao435 form)(Martin, Michelle) (Entered: 09/11/2020) |
| 09/14/2020 | <u>262</u> | CERTIFICATE OF SERVICE by National Rifle Association of America *Certificate of Mailing of Plaintiffs Objections to Special Master's Second Report and Recommendation* (Rogers, Sarah) (Entered: 09/14/2020) |
| 09/15/2020 | <u>263</u> | MOTION to Withdraw as Attorney – *Elizabeth S. Saylor* filed by Maria T. Vullo. (Attachments: # <u>1</u> Affirmation in Support of Motion to Withdraw Appearance) Motions referred to Christian F. Hummel. (Saylor, Elizabeth) (Entered: 09/15/2020) |
| 09/18/2020 | 264 | TEXT ORDER granting <u>263</u> Motion to Withdraw as Attorney. Attorney Elizabeth S. Saylor terminated. Authorized by Magistrate Judge Christian F. Hummel on 9/18/2020. (tab) (Entered: 09/18/2020) |
| 09/18/2020 | <u>265</u> | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 7/20/2020 before Judge Christian F. Hummel.. (Attachments: # <u>1</u> FORM AO 435)(Martin, Michelle) (Entered: 09/18/2020) |
| 09/18/2020 | <u>266</u> | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 6/24/2020 before Judge Thomas J. McAvoy.. (Attachments: # <u>1</u> FORM AO 435)(Martin, Michelle) (Entered: 09/18/2020) |
| 09/18/2020 | <u>267</u> | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 4/10/2020 before Judge Christian F. Hummel.. (Attachments: # <u>1</u> FORM AO 435)(Martin, Michelle) (Entered: 09/18/2020) |
| 09/18/2020 | <u>268</u> | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 11/25/2019 before Judge Christian F. Hummel.. (Attachments: # <u>1</u> FORM AO 435)(Martin, Michelle) (Entered: 09/18/2020) |
| 09/18/2020 | <u>269</u> | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 10/22/2019 before Judge Christian F. Hummel.. (Attachments: # <u>1</u> FORM AO 435)(Martin, Michelle) (Entered: 09/18/2020) |

| | | |
|---|---|---|
| 09/18/2020 | 270 | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 10/2/2019 before Judge Christian F. Hummel.. (Attachments: # 1 FORM AO 435)(Martin, Michelle) (Entered: 09/18/2020) |
| 09/18/2020 | 271 | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 3/8/2019 before Judge Christian F. Hummel.. (Attachments: # 1 FORM AO 435)(Martin, Michelle) (Entered: 09/18/2020) |
| 09/18/2020 | 272 | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 7/12/2018 before Judge Thomas J. McAvoy.. (Attachments: # 1 FORM AO 435)(Martin, Michelle) (Entered: 09/18/2020) |
| 09/29/2020 | 273 | MOTION for Limited Admission Pro Hac Vice of Jonathan D. Polkes Filing fee $100, receipt number ANYNDC–5260599. filed by Everytown for Gun Safety. (Attachments: # 1 Sponsor Declaration of David Yohai, # 2 Petition for PHV, # 3 Attachment to Petition for Additional Admissions, # 4 SDNY Certificate of Good Standing, # 5 Proposed Order, # 6 ECF Attorney Registration Form) Motions referred to Christian F. Hummel. (Yohai, David) (Entered: 09/29/2020) |
| 09/29/2020 | 274 | TRANSCRIPT of Proceedings: Telephone Conference held on 7/12/2018 before Judge Thomas J. McAvoy, Court Reporter: Jacqueline Stroffolino, Telephone number: (518) 257–1894. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/20/2020. Redacted Transcript Deadline set for 10/30/2020. Release of Transcript Restriction set for 12/28/2020. Notice of Intent to Redact due by 10/5/2020 (jxs, ) (Entered: 09/29/2020) |
| 09/29/2020 | 275 | TRANSCRIPT of Proceedings: Telephone Conference held on 3/8/2019 before Judge Christian F. Hummel, Court Reporter: Jacqueline Stroffolino, Telephone number: (518) 257–1894. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/20/2020. Redacted Transcript Deadline set for 10/30/2020. Release of Transcript Restriction set for 12/28/2020. Notice of Intent to Redact due by 10/5/2020 (jxs, ) (Entered: 09/29/2020) |
| 09/29/2020 | 276 | TRANSCRIPT of Proceedings: Telephone Conference held on 10/22/2019 before Judge Christian F. Hummel, Court Reporter: Jacqueline Stroffolino, Telephone number: (518) 257–1894. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/20/2020. Redacted Transcript Deadline set for 10/30/2020. Release of Transcript Restriction set for 12/28/2020. Notice of Intent to Redact due by 10/5/2020 (jxs, ) (Entered: 09/29/2020) |

| | | |
|---|---|---|
| 09/29/2020 | 277 | TRANSCRIPT of Proceedings: Telephone Conference held on 4/10/2020 before Judge Christian F. Hummel, Court Reporter: Jacqueline Stroffolino, Telephone number: (518) 257–1894. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/20/2020. Redacted Transcript Deadline set for 10/30/2020. Release of Transcript Restriction set for 12/28/2020. Notice of Intent to Redact due by 10/5/2020 (jxs, ) (Entered: 09/29/2020) |
| 09/29/2020 | 278 | TRANSCRIPT of Proceedings: Telephone Conference held on 7/20/2020 before Judge Christian F. Hummel, Court Reporter: Jacqueline Stroffolino, Telephone number: (518) 257–1894. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/20/2020. Redacted Transcript Deadline set for 10/30/2020. Release of Transcript Restriction set for 12/28/2020. Notice of Intent to Redact due by 10/5/2020 (jxs, ) (Entered: 09/29/2020) |
| 09/30/2020 | | **Notice of Filing Deficiency** re: 273 Motion for Limited Admission Pro Hac Vice Jonathan D. Polkes. Pursuant to LR 83.1(d), the sponsor and/or applicant **MUST** provide the following required documents: Petition for Admission to Practice form published by the Court 12/2019. The corrected documents should be electronically filed with the Court by selecting the 'Supplemental Admission documents' event, which is found under the 'Other Documents' menu. Once all requirements under LR 83.1(d) have been met, the motion will be forwarded to the assigned Magistrate Judge for consideration. (tad, ) (Entered: 09/30/2020) |
| 09/30/2020 | 279 | Supplemental Admission documents re: 273 Motion for Limited Admission Pro Hac Vice,. (Yohai, David) (Entered: 09/30/2020) |
| 09/30/2020 | 280 | Letter Motion from Debra L. Greenberger for Maria T. Vullo requesting permission to file a Rule 26 motion for a protective order staying discovery until the Court resolves Ms. Vullo's motion to dismiss. submitted to Judge Christian F. Hummel . (Greenberger, Debra) (Entered: 09/30/2020) |
| 09/30/2020 | 281 | MOTION for Limited Admission Pro Hac Vice of Caroline Hickey Zalka Filing fee $100, receipt number ANYNDC–5262198. filed by Everytown for Gun Safety. (Attachments: # 1 Sponsor Declaration of David Yohai, # 2 Petition for PHV, # 3 Petition for Admission to Practice, # 4 Attachment to Petition for Additional Admissions, # 5 SDNY Certificate of Good Standing, # 6 Proposed Order, # 7 ECF Attorney Registration Form) Motions referred to Christian F. Hummel. (Yohai, David) (Entered: 09/30/2020) |
| 09/30/2020 | 282 | TEXT ORDER denying as moot the 177 Letter Motion. Authorized by Senior Judge Thomas J. McAvoy on 9/30/2020. (amt) (Entered: 09/30/2020) |
| 09/30/2020 | 283 | TRANSCRIPT of Proceedings: Pre–motion Teleconference held on September 9, 2020, before Judge Christian F. Hummel, Court Reporter: Lisa L. Tennyson, Telephone number: (518) 257–1823. **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read |

| | | |
|---|---|---|
| | | this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/21/2020. Redacted Transcript Deadline set for 11/2/2020. Release of Transcript Restriction set for 12/29/2020. Notice of Intent to Redact due by 10/5/2020 (lt, ) (Entered: 09/30/2020) |
| 09/30/2020 | 284 | TEXT ORDER granting 273 Motion for Limited Admission Pro Hac Vice for Jonathan D. Polkes, Esq. Counsel is hereby advised that as of January 16, 2018, the NYND has converted to NextGen. Due to this conversion, you must now register for Pro Hac Vice access through your PACER account. **This is the only notice you will receive concerning this requirement. You will not have access to electronically file in this case until your Pro Hac Vice request has been processed through the PACER system.** Step−by−step instructions on how to complete this process are available at http://www.nynd.uscourts.gov/attorney−admissions−nextgen. Authorized by Magistrate Judge Christian F. Hummel on 9/30/2020. (tab) (Entered: 09/30/2020) |
| 10/01/2020 | 285 | TEXT ORDER granting 281 Motion for Limited Admission Pro Hac Vice of Caroline Hickey Zalka, Esq. Counsel is hereby advised that as of January 16, 2018, the NYND has converted to NextGen. Due to this conversion, you must now register for Pro Hac Vice access through your PACER account. **This is the only notice you will receive concerning this requirement. You will not have access to electronically file in this case until your Pro Hac Vice request has been processed through the PACER system.** Step−by−step instructions on how to complete this process are available at http://www.nynd.uscourts.gov/attorney−admissions−nextgen. Authorized by Magistrate Judge Christian F. Hummel on 10/1/2020. (tab) (Entered: 10/01/2020) |
| 10/01/2020 | 286 | TRANSCRIPT of Proceedings: Conference held on October 2, 2019 before Judge Christian F. Hummel, Court Reporter: Theresa J. Casal, Telephone number: 518−257−1897. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/22/2020. Redacted Transcript Deadline set for 11/2/2020. Release of Transcript Restriction set for 12/30/2020. Notice of Intent to Redact due by 10/6/2020 (tjc, ) (Entered: 10/01/2020) |
| 10/01/2020 | 287 | TRANSCRIPT of Proceedings: Teleconference held on November 25, 2019 before Judge Christian F. Hummel, Court Reporter: Theresa J. Casal, Telephone number: 518−257−1897. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/22/2020. Redacted Transcript Deadline set for 11/2/2020. Release of Transcript Restriction set for 12/30/2020. Notice of Intent to Redact due by 10/6/2020 (tjc, ) (Entered: 10/01/2020) |
| 10/01/2020 | 288 | NOTICE of Appearance by Jonathan D. Polkes on behalf of Everytown for Gun Safety (Polkes, Jonathan) (Entered: 10/01/2020) |

| | | |
|---|---|---|
| 10/01/2020 | 289 | RESPONSE in Opposition re 251 MOTION to Compel filed by Andrew Cuomo, The New York State Department of Financial Services. (Scott, William) (Entered: 10/01/2020) |
| 10/01/2020 | 290 | RESPONSE in Opposition re 251 MOTION to Compel filed by Everytown for Gun Safety. (Attachments: # 1 Declaration of Eric Tirschwell, # 2 Declaration of Caroline Hickey Zalka, # 3 Declaration of Jenna R. Harris)(Polkes, Jonathan) (Entered: 10/01/2020) |
| 10/01/2020 | 291 | RESPONSE in Opposition re 251 MOTION to Compel filed by Maria T. Vullo. (Greenberger, Debra) (Entered: 10/01/2020) |
| 10/02/2020 | 292 | TEXT ORDER re 280 Letter Motion from Debra L. Greenberger for Maria T. Vullo requesting permission to file a Rule 26 motion for a protective order staying discovery until the Court resolves Ms. Vullo's motion to dismiss. Parties are directed to file a response to Defendant Vullo's Dkt. No. 280 letter motion by close of business, 10/6/2020 and to be prepared to discuss the topic at the October 7th conference. Authorized by Magistrate Judge Christian F. Hummel on 10/2/2020. (tab) (Entered: 10/02/2020) |
| 10/05/2020 | 293 | MOTION to Compel *Plaintiff's Interrogatory Answers*. Motion Hearing set for 11/19/2020 09:30 AM in Albany before Magistrate Judge Christian F. Hummel Response to Motion due by 11/2/2020 filed by Maria T. Vullo. (Attachments: # 1 Memorandum of Law – Defendant Vullo's Brief in Support of Motion to Compel Plaintiff's Interrogatory Answers, # 2 Exhibit(s) A – March 2019 Pl.'s Resp. & Obj. Defs.' Interrogatories, # 3 Exhibit(s) B – March 11, 2020 and April 1, 2020 Emails, # 4 Exhibit(s) C – April 16, 2020 Pl.'s Supp. Resp. & Obj., # 5 Exhibit(s) D – Pl. Resp. to Def. Vullo May 1, 2020 Letter, # 6 Exhibit(s) E – Pl. Resp. & Obj. Def. Vullo's Second Set of Interrogatories) Motions referred to Christian F. Hummel. (Celli, Andrew) (Entered: 10/05/2020) |
| 10/06/2020 | 294 | Letter Motion from R. Abel for Andrew Cuomo, The New York State Department of Financial Services requesting permission to join Rule 26 motion by Defendant Vullo submitted to Judge Christian F. Hummel . (Abel, Ryan) (Entered: 10/06/2020) |
| 10/06/2020 | 295 | RESPONSE TO LETTER BRIEF filed by National Rifle Association of America as to 280 Letter Request/Motion, filed by Maria T. Vullo . (Martin, Michelle) (Entered: 10/06/2020) |
| 10/07/2020 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Status Conference held on 10/7/2020 by telephone. Appearances by Sarah Rogers, Esq. and Michele Martin, Esq. for Plaintiff; AAG William Scott for Cuomo Defendants; Debra Greenberger, Esq. Andrew Celli, Esq. The Court hears arguments from all parties regarding Deft. Vullo's request to file a Rule 26 motion for a protective order staying discovery until the Court resolves Ms. Vullo's motion to dismiss and Deft Cuomo's request to join on that motion. Defendants are permitted to file that motion by 10/19/2020. Plaintiff is directed to respond by 11/3/2020. The Court directs that no depositions are to be taken until there is a decision on this anticipated motion. The Court indicates that the motion will be addressed by chambers out of order and expedited. (Court Reporter Jacqueline Stroffolino) (tab) (Entered: 10/13/2020) |
| 10/09/2020 | 296 | Letter Motion from Michelle J. Martin for National Rifle Association of America requesting permission to file reply brief in support of the NRAs Motion to Compel Everytown For Gun Safety to comply with non–party subpoena in excess of 10 pages submitted to Judge Christian F. Hummel . (Martin, Michelle) (Entered: 10/09/2020) |
| 10/13/2020 | 297 | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 10/7/2020 before Judge Christian F. Hummel.. (Attachments: # 1 FORM AO 435)(Martin, Michelle) (Entered: 10/13/2020) |
| 10/13/2020 | 298 | TEXT ORDER granting 296 Letter Request from Michelle J. Martin for National Rifle Association of America requesting permission to file reply brief in support of the NRAs Motion to Compel Everytown For Gun Safety to comply with non–party subpoena in excess of 10 pages. Authorized by Magistrate Judge Christian F. Hummel on 10/13/2020. (tab) (Entered: 10/13/2020) |
| 10/13/2020 | 299 | TEXT ORDER re 280 Letter requesting permission to file a Rule 26 motion for a protective order staying discovery until the Court resolves Ms. Vullo's motion to |

| | | |
|---|---|---|
| | | dismiss and 294 Letter Request from R. Abel for Andrew Cuomo, The New York State Department of Financial Services requesting permission to join Rule 26 motion by Defendant Vullo. Motions are to be filed by 10/19/2020 and Responses are due by 11/3/2020, as was directed during the 10/7/2020 court conference. Authorized by Magistrate Judge Christian F. Hummel on 10/13/2020. (tab) (Entered: 10/13/2020) |
| 10/13/2020 | 300 | REPLY to Response to Motion re 251 MOTION to Compel *Everytown for Gun Safety to Comply with Non−Party Subpoena* filed by National Rifle Association of America. (Attachments: # 1 Declaration Of John Canoni in Support of Motion to Compel)(Rogers, Sarah) (Entered: 10/13/2020) |
| 10/19/2020 | 301 | TRANSCRIPT of Proceedings: Telephone Conference held on 10/7/2020 before Judge Christian F. Hummel, Court Reporter: Jacqueline Stroffolino, Telephone number: (518) 257−1894. **IMPORTANT NOTICE − REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/9/2020. Redacted Transcript Deadline set for 11/19/2020. Release of Transcript Restriction set for 1/19/2021. Notice of Intent to Redact due by 10/26/2020 (jxs, ) (Entered: 10/19/2020) |
| 10/19/2020 | 302 | MOTION for Protective Order *staying discovery during pendency of Defendants' motion to dismiss the Second Amended Complaint* Motion Hearing set for 11/19/2020 09:30 AM in Albany before Magistrate Judge Christian F. Hummel Response to Motion due by 11/2/2020 filed by Andrew Cuomo, The New York State Department of Financial Services. (Attachments: # 1 Affirmation, # 2 Memorandum of Law) Motions referred to Christian F. Hummel. (Abel, Ryan) (Entered: 10/19/2020) |
| 10/19/2020 | 303 | MOTION to Stay *Discovery.* Motion Hearing set for 11/19/2020 09:30 AM in Albany before Magistrate Judge Christian F. Hummel Response to Motion due by 11/2/2020 filed by Maria T. Vullo. (Attachments: # 1 Memorandum of Law − Defendant Vullo's Brief in Support of Motion to Stay Discovery) Motions referred to Christian F. Hummel. (Celli, Andrew) (Entered: 10/19/2020) |
| 10/29/2020 | 304 | Letter Motion from Michelle J. Martin for National Rifle Association of America requesting extension of the deadline to file response to Defendant Maria T. Vullos Motion to Compel Plaintiffs Interrogatory Answers submitted to Judge Christian F. Hummel . (Martin, Michelle) (Entered: 10/29/2020) |
| 11/02/2020 | 305 | TEXT ORDER: Plaintiff NRA's letter request (Dkt. No. 304) seeking an extension of time to respond to defendant Vullo's Motion to Compel is GRANTED. Plaintiff is permitted a one week extension. The response is due by November 9, 2020. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 11/2/20. (Entered: 11/02/2020) |
| 11/03/2020 | 306 | RESPONSE in Opposition re 302 MOTION for Protective Order *staying discovery during pendency of Defendants' motion to dismiss the Second Amended Complaint*, 303 MOTION to Stay *Discovery.* filed by National Rifle Association of America. (Martin, Michelle) (Entered: 11/03/2020) |
| 11/09/2020 | 307 | RESPONSE in Opposition re 293 MOTION to Compel *Plaintiff's Interrogatory Answers.* filed by National Rifle Association of America. (Rogers, Sarah) (Entered: 11/09/2020) |
| 11/11/2020 | 308 | Letter Motion from R. Abel for Andrew Cuomo, The New York State Department of Financial Services requesting leave to file reply on Defendants' motion for a stay of discovery submitted to Judge Christian F. Hummel . (Abel, Ryan) (Entered: 11/11/2020) |
| 11/11/2020 | 309 | RESPONSE TO LETTER BRIEF filed by National Rifle Association of America as to 308 Letter Request/Motion, filed by The New York State Department of Financial |

| | | |
|---|---|---|
| | | Services, Andrew Cuomo . (Martin, Michelle) (Entered: 11/11/2020) |
| 11/15/2020 | 310 | TEXT ORDER denying 308 Letter Motion from R. Abel for Andrew Cuomo, The New York State Department of Financial Services requesting leave to file reply on Defendants' motion for a stay of discovery. Authorized by Magistrate Judge Christian F. Hummel on 11/15/2020. (tab) (Entered: 11/15/2020) |
| 11/16/2020 | 311 | COURT NOTICE regarding Hearing on Motions: 293 MOTION to Compel *Plaintiff's Interrogatory Answers*, 302 MOTION for Protective Order *staying discovery during pendency of Defendants' motion to dismiss the Second Amended Complaint*, 303 MOTION to Stay *Discovery* : **Motions will be considered fully briefed as of 11/19/2020 before Magistrate Judge Christian F. Hummel. These motions will be taken ON SUBMIT with no oral argument being scheduled at this time. No appearances in person or by telephone are scheduled for 11/19/2020.** (tab) (Entered: 11/16/2020) |
| 11/23/2020 | 312 | LETTER BRIEF *to supplement Ms. Vullo's pending motion to dismiss (Dkt. 211) to draw the Court's attention to the Plaintiff NRA's recent entry into a Consent Order with the Department of Financial Services* by Maria T. Vullo. (Attachments: # 1 Exhibit(s) 1 – Consent Order)(Celli, Andrew) (Entered: 11/23/2020) |
| 12/01/2020 | 313 | RESPONSE TO LETTER BRIEF filed by National Rifle Association of America as to 312 LETTER BRIEF, filed by Maria T. Vullo . (Rogers, Sarah) (Entered: 12/01/2020) |
| 12/14/2020 | 314 | MEMORANDUM–DECISION and ORDER – That defendant Department of Financial Services and defendant Governor Andrew Cuomo's 302 motion for a protective order staying discovery pending the Court's consideration of their motion to dismiss is **GRANTED**. That defendant Maria T. Vullo's 303 Motion for a protective order staying discovery pending the Court's consideration of her motion to dismiss is **GRANTED**. That all discovery in this case is **STAYED** pending the District Judge's decision on the pending motions to dismiss, dkt. nos. 210, 211. **IT IS SO ORDERED**. Signed by Magistrate Judge Christian F. Hummel on 12/14/2020. (jel, ) (Entered: 12/14/2020) |
| 12/28/2020 | 315 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by National Rifle Association of America re 314 Order on Motion for Protective Order,,, Order on Motion to Stay,, Motion Hearing set for 1/28/2021 10:00 AM in Binghamton before Senior Judge Thomas J. McAvoy Response to Motion due by 1/11/2021 (Attachments: # 1 Memorandum of Law)(Rogers, Sarah) (Entered: 12/28/2020) |
| 12/31/2020 | 316 | LETTER BRIEF *to inform the Court of a recent Second Circuit decision which supports Ms. Vullo's pending motion to dismiss the NRA's selective−enforcement claim* by Maria T. Vullo. (Attachments: # 1 Exhibit(s) A – Second Circuit Decision, Tangreti v. Bachmann (2d Cir. Dec. 28, 2020))(Greenberger, Debra) (Entered: 12/31/2020) |
| 12/31/2020 | 317 | Letter Motion from Debra L. Greenberger for Maria T. Vullo requesting extension of time to file Ms. Vullo's response to the NRA's December 28, 2020 objections to the Magistrate Judge's Order staying discovery (Dkt. 315) to January 19, 2021 submitted to Judge Hon. Thomas J. McAvoy . (Greenberger, Debra) (Entered: 12/31/2020) |
| 01/05/2021 | | COURT TEXT NOTICE advising the pending motion(s) before Senior Judge Thomas J. McAvoy will be ON SUBMIT; No appearances are necessary. (amt) (Entered: 01/05/2021) |
| 01/06/2021 | 318 | TEXT ORDER granting the 317 Letter requesting an extension of time to respond to the 315 APPEAL OF MAGISTRATE JUDGE DECISION. Response to Motion due by 1/19/2021. Authorized by Senior Judge Thomas J. McAvoy on 1/56/2021. (amt) (Entered: 01/06/2021) |
| 01/19/2021 | 319 | MEMORANDUM OF LAW *in opposition to Plaintiff's appeal of the Magistrate Judge's Decision and Order staying discovery* filed by Andrew Cuomo, The New York State Department of Financial Services. (Abel, Ryan) (Entered: 01/19/2021) |
| 01/19/2021 | 320 | MEMORANDUM OF LAW *in Opposition to Plaintiff's Appeal of the Magistrate Judge's Decision and Order Staying Discovery* filed by Maria T. Vullo. (Celli, Andrew) (Entered: 01/19/2021) |

| 02/24/2021 | 321 | Letter Motion from William A. Brewer for National Rifle Association of America requesting The court to lift confidentiality orders with respect to the Special Masters first and second report and recommendation submitted to Judge Hon. Christian F. Hummel . (Brewer, William) (Entered: 02/24/2021) |
|---|---|---|
| 03/15/2021 | 322 | DECISION and ORDER – That DFS and Gov. Cuomo in his official capacity 210 motion to dismiss claims in the Second Amended Complaint is **GRANTED**. Plaintiff's claims in the Second Amended Complaint against DFS, Gov. Cuomo in his official capacity, and Supt. Lacewell in her official capacity, including the claims for injunctive and declaratory relief, are **DISMISSED** as barred by the Eleventh Amendment. Ms. Vullo's 211 motion appealing Magistrate Judge Hummel's decision granting leave to amend, and seeking to dismiss the claims against her in the Second Amended Complaint is **GRANTED in part** and **DENIED in part**. The selective enforcement claim against Ms. Vullo is **DISMISSED**, the motion is denied as to the First Amendment claims, and the appeal of Judge Hummel's decision granting leave to amend is denied. Signed by Senior Judge Thomas J. McAvoy on 3/15/2021. (jel, ) (Entered: 03/15/2021) |
| 03/16/2021 | 323 | COURT NOTICE of Video Hearing: A video Status Conference (RE: Discovery) has been set for Friday, 3/26/2021 @ 11:00 AM before Magistrate Judge Christian F. Hummel. This hearing will be conducted remotely by video and a Microsoft TEAMS video link will be provided to parties by the Court. (tab) (Entered: 03/16/2021) |
| 03/22/2021 | 324 | DECISION and ORDER – That the Court **GRANTS** the Defendants' 199 Motion for Reconsideration; **VACATES** the Court's Decision and Order on the NRA's appeal of Judge Hummel's discovery determinations, Dkt. No. 188; and **REMANDS** the case to Judge Hummel to make determinations on the NRA's Motion to Compel in light of the narrowing case. Signed by Senior Judge Thomas J. McAvoy on 3/22/2021. (jel, ) (Entered: 03/22/2021) |
| 03/22/2021 | 325 | NOTICE OF APPEAL as to 322 Order on Motion to Dismiss for Failure to State a Claim,,,,,,, by Maria T. Vullo. Filing fee $ 505, receipt number ANYNDC–5465068. (Celli, Andrew) Modified on 9/10/2024 (mmg, ). (Entered: 03/22/2021) |
| 03/22/2021 | 326 | ELECTRONIC NOTICE AND CERTIFICATION sent to US Court of Appeals re 325 Notice of Appeal (jel, ) (Entered: 03/22/2021) |
| 03/26/2021 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Discovery Hearing held on 3/26/2021 by video in accordance with G.O. 59. Appearances by Sarah Rogers, Esq. and Michelle Martin, Esq. for Plaintiff; AAG William Scott, AAG Ryan Abel for Cuomo/NY Defendants; Debbie Greenberger, Esq., Marissa Benavides, Esq. for Defendant Vullo. Non Party "Everytown" counsel, Jonathan Polkes, Esq. present. Non–party DFS represented by Eamon Rock, Esq. After hearing from all parties, the Court lifts the Stay of Discovery. Various pending motions are denied without prejudice to renew with a narrowed scope and in accordance with Judge McAvoy's recent decisions. Deft Vullo to file a motion seeking a Stay pending her appeal. Plaintiff's discovery motions to be renewed. Briefing schedules are set for those anticipated motions. (Court Reporter Theresa Casal) (tab) (Entered: 03/29/2021) |
| 03/29/2021 | 327 | TRANSCRIPT of Proceedings: Discovery/Status Hearing held on 3/26/2021 before Judge Christian F. Hummel, **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/19/2021. Redacted Transcript Deadline set for 4/29/2021. Release of Transcript Restriction set for 6/28/2021. Notice of Intent to Redact due by 4/5/2021 (tab) (Main Document 327 replaced on 3/30/2021 with typographical errors, corrected) (tab). (Entered: 03/29/2021) |

| | | |
|---|---|---|
| 03/29/2021 | 328 | ORDER – 1) On the review of the Court's decision on the motions to dismiss filed by defendants (Dkt. Nos. 210 and 211), the stay of discovery previously issued by the Court (Dkt. No. 314) is lifted. 2) As the Court has lifted the stay of discovery, plaintiff's motion appealing the Court's decision staying discovery (Dkt. No. 315) is withdrawn at plaintiff's request. 3) Plaintiff's letter motions dated March 31, 2020 (Dkt. No. 189) and June 3, 2020 (Dkt. No. 204), are dismissed without prejudice. 4) Plaintiff's motion seeking Hague discovery shall be filed by April 2, 2021. A response shall be filed by April 23, 2021. 5) on review of the Court's decision on the motions to dismiss (Dkt. No. 322), plaintiff's motion for the Issuance of Letters Rogatory (Dkt. No. 246) is dismissed without prejudice. 6) Plaintiff's motion seeking the Issuance of Letter's Rogatory shall be filed by April 2, 2021. A response shall be filed by April 23, 2021. 7) On review of the Court's decision on the motions to dismiss (Dkt. No. 322), plaintiff's motion to compel nonparty Everytown for Gun Safety to respond to a subpoena (Dkt. No. 251) is dismissed without prejudice. 8) Plaintiff's motion to compel nonparty Everytown for Gun Safety to comply with a subpoena shall be filed by April 23, 2021. A response to that motion shall be filed by May 23, 2021. Plaintiff may file a reply by June 1, 2021. Signed by Magistrate Judge Christian F. Hummel on 3/29/2021. (jel, ) (Entered: 03/29/2021) |
| 03/29/2021 | 329 | TRANSCRIPT REQUEST by Maria T. Vullo for proceedings held on March 26, 2021 before Judge – Magistrate Judge Christian F. Hummel.. (Attachments: # 1 Transcript Order Form AO 435)(Greenberger, Debra) (Entered: 03/29/2021) |
| 03/30/2021 | 330 | COURT NOTICE SETTING BRIEFING SCHEDULE FOR DEFT VULLO'S **Motion to Stay Discovery pending the Appeal**. As was directed during the 3/26/2021 court conference, Defendant Vullo's Motion to be filed by 4/9/2021; Response to Motion due by 5/7/2021. (tab) (Entered: 03/30/2021) |
| 04/02/2021 | 331 | MOTION for Issuance of Letters Rogatory *Renewed Motion for Issuance of Letters Rogatory* filed by National Rifle Association of America. Motion returnable before Judge Christian Hummel Response to Motion due by 4/23/2021 (Attachments: # 1 Memorandum of Law, # 2 Declaration of Sarah B. Rogers, # 3 Exhibit(s) A, # 4 Exhibit(s) B, # 5 Exhibit(s) C, # 6 Exhibit(s) D, # 7 Exhibit(s) E, # 8 Exhibit(s) F, # 9 Exhibit(s) G, # 10 Exhibit(s) H, # 11 Exhibit(s) I, # 12 Exhibit(s) J, # 13 Exhibit(s) K, # 14 Exhibit(s) L, # 15 Exhibit(s) M, # 16 Exhibit(s) N, # 17 Proposed Order/Judgment) (Rogers, Sarah) (Entered: 04/03/2021) |
| 04/05/2021 | 332 | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 3/26/2021 before Judge Christian F. Hummel.. (Attachments: # 1 Exhibit(s) FORM AO 435)(Martin, Michelle) (Entered: 04/05/2021) |
| 04/05/2021 | 333 | TRANSCRIPT REQUEST by Everytown for Gun Safety for proceedings held on March 26, 2021 before Judge Christian F. Hummel.. (Attachments: # 1 Exhibit(s) FORM AO 435)(Polkes, Jonathan) (Entered: 04/05/2021) |
| 04/07/2021 | 334 | TEXT ORDER Setting Hearing on Motion 293 MOTION to Compel *Plaintiff's Interrogatory Answers.* : A Motion Hearing (Oral Argument) has been set for Thursday, 4/22/2021 @ 11:00 AM. This hearing will be conducted remotely by video and a Microsoft TEAMS connection link will be provided to all participants by the Court. Authorized by Magistrate Judge Christian F. Hummel on 4/7/2021. (tab) (Entered: 04/07/2021) |
| 04/07/2021 | 335 | Letter Motion from William A. Scott for Andrew Cuomo requesting Extension of Time to Answer Second Amended Complaint submitted to Judge Hummel . (Scott, William) (Entered: 04/07/2021) |
| 04/07/2021 | 336 | TEXT ORDER granting 335 Letter Request from William A. Scott for Andrew Cuomo requesting Extension of Time to Answer Second Amended Complaint. Andrew Cuomo answer now due by 4/16/2021. Authorized by Magistrate Judge Christian F. Hummel on 4/7/2021. (tab) (Entered: 04/07/2021) |
| 04/09/2021 | 337 | MOTION to Stay *Discovery Pending Appeal* filed by Maria T. Vullo. Response to Motion due by 4/30/2021 (Attachments: # 1 Defendant Vullo's Memorandum of Law in Support of Motion to Stay Discovery Pending Appeal) Motions referred to Christian F. Hummel. (Celli, Andrew) (Entered: 04/09/2021) |

| | | |
|---|---|---|
| 04/12/2021 | <u>338</u> | Letter Motion from Sarah B. Rogers for National Rifle Association of America requesting letter requesting adjournment of April 22, 2021 hearing on Defendant Maria T. Vullo's motion to compel (ECF No. 293) submitted to Judge Magistrate Judge Christian F. Hummel . (Rogers, Sarah) (Entered: 04/12/2021) |
| 04/12/2021 | 339 | TEXT ORDER granting <u>338</u> Letter Request from Sarah B. Rogers for National Rifle Association of America requesting adjournment of April 22, 2021 hearing on <u>293</u> MOTION to Compel *Plaintiff's Interrogatory Answers.* : Motion Hearing is Re−set for Monday, 4/26/2021 @ 11:00 AM. This hearing will be conducted remotely by video and a Microsoft TEAMS connection link will be provided to all participants by the Court. Authorized by Magistrate Judge Christian F. Hummel on 4/12/2021. (tab) (Entered: 04/12/2021) |
| 04/12/2021 | | Set/Reset Deadlines as to <u>337</u> MOTION to Stay *Discovery Pending Appeal* filed by Maria T. Vullo.. Response to Motion due by 5/7/2021 pursuant to the March 30, 2021 Court Notice. (jel, ) (Entered: 04/12/2021) |
| 04/12/2021 | <u>340</u> | RESPONSE to DKT 331 from Non−Party Department of Financial Services, for The New York State Department of Financial Services submitted to Judge Hummel . (Rock, Eamon) Modified on 11/10/2021 to indicate that it is a Response to Dkt.no. 331 (tab). (Entered: 04/12/2021) |
| 04/13/2021 | 341 | TEXT ORDER re <u>340</u> Letter Motion from Non−Party Department of Financial Services in Response to DKT 331 for The New York State Department of Financial Services submitted to Judge Hummel filed by The New York State Department of Financial Services. Plaintiff is directed to respond to Dkt. no. <u>340</u> on or before 4/23/2021. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 4/13/2021. (tab) (Entered: 04/13/2021) |
| 04/16/2021 | <u>342</u> | ANSWER to <u>203</u> Amended Complaint, by Andrew Cuomo.(Scott, William) (Additional attachment(s) added on 7/22/2021: # <u>1</u> Sealed−Unredacted Answer to Second Amended Complaint) (tab, ). (Main Document 342 replaced on 5/31/2024) (sbb, ). (Entered: 04/16/2021) |
| 04/23/2021 | <u>343</u> | NOTICE of Appearance by Mordecai Geisler on behalf of National Rifle Association of America (Geisler, Mordecai) (Entered: 04/23/2021) |
| 04/23/2021 | <u>344</u> | RESPONSE in Opposition re <u>331</u> MOTION for Issuance of Letters Rogatory *Renewed Motion for Issuance of Letters Rogatory* filed by National Rifle Association of America. Motion returnable before Judge Christian Hummel filed by Andrew Cuomo. (Scott, William) (Entered: 04/23/2021) |
| 04/23/2021 | <u>345</u> | RESPONSE in Opposition re <u>331</u> MOTION for Issuance of Letters Rogatory *Renewed Motion for Issuance of Letters Rogatory* filed by National Rifle Association of America. Motion returnable before Judge Christian Hummel filed by Maria T. Vullo. (Greenberger, Debra) (Entered: 04/23/2021) |
| 04/23/2021 | <u>346</u> | RESPONSE TO LETTER BRIEF filed by National Rifle Association of America as to <u>340</u> Letter Request/Motion filed by The New York State Department of Financial Services . (Rogers, Sarah) (Entered: 04/23/2021) |
| 04/23/2021 | <u>347</u> | MOTION to Compel *renewed motion to compel Everytown for Gun Safety* filed by National Rifle Association of America. Response to Motion due by 5/14/2021 (Attachments: # <u>1</u> Declaration Rogers Declaration, # <u>2</u> Exhibit(s) 2020−09−30 Letter from C. – Zalka to S. Rogers and M. Martin, # <u>3</u> Memorandum of Law) Motions referred to Christian F. Hummel. (Rogers, Sarah) (Entered: 04/23/2021) |
| 04/26/2021 | | TEXT ONLY NOTICE of Hearing on Motion <u>347</u> MOTION to Compel *renewed motion to compel Everytown for Gun Safety* filed by National Rifle Association of America. : Response to Motion due by 5/23/2021. Reply to Response to Motion due by 6/1/2021 pursuant to Judge Hummel's March 29, 2021 <u>328</u> Order.(jel, ) (Entered: 04/26/2021) |
| 04/26/2021 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Motion Hearing held on 4/26/2021 (by Video) re <u>293</u> MOTION to Compel *Plaintiff's Interrogatory Answers.* filed by Maria T. Vullo. Appearances by Mordecai Geisler, Esq. and Michelle Martin, Esq. for plaintiff; AAG William Scott for Deft, Cuomo; Debra Greenberger, Esq. and Andrew Celli, Esq. for Deft Vullo. The Court sets forth |

| | | |
|---|---|---|
| | | the history of the case and filings, to put this motion in context. Arguments are heard and the Court makes it's ruling. A written Order will be issued and the transcript of this hearing will be annexed as part of that written order. (Court Reporter Jacqueline Stroffolino) (tab) (Entered: 04/26/2021) |
| 04/26/2021 | 348 | TRANSCRIPT of Proceedings: Oral Argument on a Motion held on 4/26/2021 before Judge Christian F. Hummel, **IMPORTANT NOTICE – REDACTION OF TRANSCRIPTS:** In order to remove personal identifier data from the transcript, a party must electronically file a Notice of Intent to Request Redaction with the Clerk's Office within 5 business days of this date. The policy governing the redaction of personal information is located on the court website at www.nynd.uscourts.gov. Read this policy carefully. If no Notice of Intent to Redact is filed within 5 business days of this date, the court will assume redaction of personal identifiers is not necessary and the transcript will be made available on the web 90 days from today's date. Transcript may be viewed at the court public terminal or purchased from the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/17/2021. Redacted Transcript Deadline set for 5/27/2021. Release of Transcript Restriction set for 7/26/2021. Notice of Intent to Redact due by 5/3/2021 (tab) (Entered: 04/26/2021) |
| 04/27/2021 | 349 | TRANSCRIPT REQUEST by National Rifle Association of America for proceedings held on 4/26/2021 before Judge Christian F. Hummel.. (Attachments: # 1 FORM AO 435)(Martin, Michelle) (Entered: 04/27/2021) |
| 04/28/2021 | 350 | ORDER – That Defendant Vullo's 293 motion to compel is **GRANTED**. Plaintiff shall serve supplemental interrogatory responses as directed by the Court by May 26, 2021. Signed by Magistrate Judge Christian F. Hummel on 4/28/2021. (Attachments: # 1 Transcript of April 26, 2021 on–the–record conference) (jel, ) (Entered: 04/28/2021) |
| 05/07/2021 | 351 | RESPONSE in Support re 337 MOTION to Stay *Discovery Pending Appeal* filed by Maria T. Vullo. filed by Andrew Cuomo. (Scott, William) (Entered: 05/07/2021) |
| 05/07/2021 | 352 | RESPONSE in Opposition re 337 MOTION to Stay *Discovery Pending Appeal* filed by Maria T. Vullo. filed by National Rifle Association of America. (Geisler, Mordechai) (Entered: 05/07/2021) |
| 05/21/2021 | 353 | RESPONSE in Opposition re 347 MOTION to Compel *renewed motion to compel Everytown for Gun Safety* filed by National Rifle Association of America. filed by Everytown for Gun Safety. (Attachments: # 1 Declaration of Eric Tirschwell, # 2 Exhibit(s) 1 – Transcript of Proceeding)(Polkes, Jonathan) (Entered: 05/21/2021) |
| 05/24/2021 | 354 | RESPONSE in Opposition re 347 MOTION to Compel *renewed motion to compel Everytown for Gun Safety* filed by National Rifle Association of America. filed by Andrew Cuomo. (Scott, William) (Entered: 05/24/2021) |
| 05/24/2021 | 355 | RESPONSE in Opposition re 347 MOTION to Compel *renewed motion to compel Everytown for Gun Safety* filed by National Rifle Association of America. filed by Maria T. Vullo. (Greenberger, Debra) (Entered: 05/24/2021) |
| 06/01/2021 | 356 | REPLY to Response to Motion re 347 MOTION to Compel *renewed motion to compel Everytown for Gun Safety* filed by National Rifle Association of America. filed by National Rifle Association of America. (Rogers, Sarah) (Entered: 06/01/2021) |
| 07/02/2021 | 357 | MOTION to Withdraw as Attorney filed by National Rifle Association of America. Response to Motion due by 7/23/2021 (Attachments: # 1 Proposed Order/Judgment) Motions referred to Christian F. Hummel. (Martin, Michelle) (Entered: 07/02/2021) |
| 07/09/2021 | 358 | TEXT ORDER granting 357 Motion to Withdraw as Attorney. Attorney Michelle Joanna Martin terminated. The Clerk is directed to disable the notifications for this case, to Attorney Michelle Martin, following the entrance of this text Order. Authorized by Magistrate Judge Christian F. Hummel on 7/9/2021. (tab) (Entered: 07/09/2021) |
| 08/04/2021 | 359 | TEXT ORDER DENYING 321 Letter Motion from William A. Brewer, for National Rifle Association of America, requesting the Court to lift confidentiality orders with respect to the Special Masters first and second report and recommendation, as premature. Plaintiff is granted leave to renew the motion after pending discovery issues are addressed and after a decision is rendered on Defendant Vullo's pending |

| | | |
|---|---|---|
| | | Appeal. So Ordered. Authorized by Magistrate Judge Christian F. Hummel on 8/4/2021.(tab) (Entered: 08/04/2021) |
| 01/18/2022 | 360 | DECISION and ORDER granting 337 Motion to Stay. Defendant Vullos motion to stay discovery in this matter, Dkt. No. 337, is GRANTED, and all discovery in this case is STAYED during thependency of Defendant Vullos qualified immunity appeal. IT IS SO ORDERED. Signed by Senior Judge Thomas J. McAvoy on 1/18/2021. (khr) (Entered: 01/18/2022) |
| 01/18/2022 | | Case Stayed (tab) (Entered: 01/27/2022) |
| 02/01/2022 | 361 | MOTION to Withdraw as Attorney filed by National Rifle Association of America. Response to Motion due by 2/22/2022 (Attachments: # 1 Proposed Order/Judgment) Motions referred to Christian F. Hummel. (Geisler, Mordechai) (Entered: 02/01/2022) |
| 03/08/2022 | 362 | TEXT ORDER granting 361 Motion to Withdraw as Attorney. Attorney Mordecai Geisler terminated. Authorized by Magistrate Judge Christian F. Hummel on 3/8/2022. (tab) (Entered: 03/08/2022) |
| 09/22/2022 | 363 | ORDER of USCA as to 325 Notice of Appeal filed by Maria T. Vullo, REVERSING the district Court's denial of Vullo's motion to dismiss and REMAND the case with directions for the district court to enter judgment for Vullo. (jdp ) (Entered: 09/22/2022) |
| 11/16/2022 | 364 | MANDATE of USCA ORDERED, ADJUDGED and DECREED that the district court's denial of Vullo's motion to dismiss is REVERSED and the case is REMANDED with directions for the district court to enter judgment for Vullo. (jdp ) (Entered: 11/16/2022) |
| 11/18/2022 | 365 | JUDGMENT in favor of Maria T. Vullo against National Rifle Association of America. (amt) (Entered: 11/18/2022) |
| 11/23/2022 | | USCA Case Number 21−636 assigned for the # 325 Notice of Appeal filed by Maria T. Vullo. (jmb) (Entered: 11/23/2022) |
| 11/28/2022 | 366 | COURT NOTICE of Hearing: A Status Conference has now been set for Tuesday, 12/6/2022 @ 11:00 AM before Magistrate Judge Christian F. Hummel. This conference will be conducted remotely, by Microsoft TEAMS video and the court will provide a TEAMS connection link to all participants, prior to the conference date.(tab) (Entered: 11/28/2022) |
| 11/30/2022 | 367 | NOTICE of Appearance by Noah B. Peters on behalf of National Rifle Association of America (Peters, Noah) (Entered: 11/30/2022) |
| 12/06/2022 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Status Conference held on 12/6/2022 by TEAMS [11:00am−11:17am] Appearances by Noah Peter, Esq. for plaintiff; AAG William Scott, for Defendants; Eamon Rock, Esq. for DFS. Attorney Rita Glavin appears as a guest (Counsel for Andrew Cuomo). The Court inquires of counsel what their position is with this case, after the 2nd circuit's decision and how to get the case back on track. The AG's office will be moving to be relieved as counsel. Plaintiff anticipates filing a Petition for Cert on the circuit's decision and also a motion to seek the discoverable documents as set forth in the Special Master's report. The Court sets a follow up conference for 12/13/2022 @ 11:00 am. A notice and TEAMS connection link will be issued under separate cover. (Court Reporter Lisa Tennyson) (tab) (Entered: 12/07/2022) |
| 12/07/2022 | 368 | COURT NOTICE of Hearing: A Follow−up Status Conference set for Tuesday, 12/13/2022 @ 11:00 AM before Magistrate Judge Christian F. Hummel. This conference will be conducted remotely, by Microsoft TEAMS video and the court will provide a TEAMS connection link to all participants, prior to the conference date.(tab) (Entered: 12/07/2022) |
| 12/13/2022 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Status Conference held on 12/13/2022 by TEAMS video. Appearances by Noah Peter, Esq. for plaintiff; AAG William Scott, Christine Ryan, Esq. for Defendants; Eamon Rock, Esq. for DFS. Attorney Rita Glavin appears as a guest (Counsel for Andrew Cuomo). Counsel request some additional time to work out the representation issue for Andrew Cuomo. The Court sets a follow up conference for January 10th and advises |

| | | |
|---|---|---|
| | | plaintiff's counsel to be prepare to discuss their position as to the previously filed, and stayed, motions at Dkt. no. 331 and no. 347. (tab)[11:00am–11:10am] (Entered: 12/16/2022) |
| 12/16/2022 | 369 | COURT NOTICE of Hearing: A Status Conference has been set for 1/10/2023 @ 10:30* AM in Albany before Magistrate Judge Christian F. Hummel. This conference will be conducted by TEAMS video and a link will be provided to the Court before the date of the conference.(tab) * *Note the 10:30am start time is 30 minutes later than what was set during the 12/13/2022 TEAMS conference.* (Entered: 12/16/2022) |
| 01/10/2023 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Status Conference held on 1/10/2023 by TEAMS video. [10:30am–10:40am] Appearances by Noah Peters, Esq. for plaintiff; AAG William Scott for Defendants; Attorney Rita Glavin, Esq. (personal counsel to Andrew Cuomo); Ed Spiro, Esq. as substitute counsel to Defendant Cuomo. Eamon Rock. Esq. appearing for Dept. Financial Services. Attorney Ed Spiro will be substituted as counsel for Andrew Cuomo and will file a Notice of Substitution. Plaintiff advises that the Cert for US Supreme will take months to a year. The Court schedules a follow–up conference on 2/22/2023 to allow Defense counsel to appear and get up to speed on the case. (tab) (Entered: 01/18/2023) |
| 01/18/2023 | 370 | COURT NOTICE of Hearing: A Status Conference has been set for Wednesday, 2/22/2023 @ 11:00 AM before Magistrate Judge Christian F. Hummel. This conference will be conducted remotely, by Microsoft TEAMS video and the court will provide a TEAMS connection link to all participants, prior to the conference date.(tab) (Entered: 01/18/2023) |
| 02/10/2023 | 371 | STATEMENT OF COSTS ORDER OF USCA re 325 Notice of Appeal: IT IS HEREBY ORDERED that costs are taxin in the amount of $1,758.40 in favor of the Appellant. [CERTIFIED COPY ISSUED ON 02/10/2023](map) (Entered: 02/10/2023) |
| 02/17/2023 | 372 | Letter Motion from William A. Scott for Andrew Cuomo requesting Consideration of Substitution of Counsel on Consent submitted to Judge Hummel . (Attachments: # 1 Exhibit(s) Proposed Substitution of Counsel)(Scott, William) (Entered: 02/17/2023) |
| 02/21/2023 | 373 | ORDER granting 372 Letter Motion from William A. Scott for Andrew Cuomo requesting Consideration of Substitution of Counsel on Consent submitted to Judge Hummel : Substitution of Counsel Order issued. The Law Firm of Morvillo Abramowitz Gand Iason & Anello, P.C. are directed to file a Notice of Appearance in this case. Signed by Magistrate Judge Christian F. Hummel on 2/21/2023. (tab) (Entered: 02/21/2023) |
| 02/21/2023 | 374 | NOTICE OF APPEARANCE by Edward M. Spiro on behalf of Andrew Cuomo (Spiro, Edward) (Entered: 02/21/2023) |
| 02/21/2023 | 375 | NOTICE OF APPEARANCE by Victor Obasaju on behalf of Andrew Cuomo (Obasaju, Victor) (Entered: 02/21/2023) |
| 02/21/2023 | 376 | MOTION for Leave to File *Under Seal* filed by National Rifle Association of America. Response to Motion due by 3/14/2023 (Attachments: # 1 Memorandum of Law, # 2 Proposed Order/Judgment) Motions referred to Christian F. Hummel. (Peters, Noah) (Entered: 02/21/2023) |
| 02/21/2023 | 377 | MOTION to Vacate 360 Order on Motion to Stay, *Compel Discovery* filed by National Rifle Association of America. Motion returnable before Judge Hummel. Response to Motion due by 3/14/2023. Reply to Response to Motion due by 3/21/2023 (Attachments: # 1 Memorandum of Law (Redacted), # 2 Exhibit(s) A, # 3 Exhibit(s) B, # 4 Exhibit(s) C (Redacted), # 5 Exhibit(s) D (Redacted), # 6 Proposed Order/Judgment) (Peters, Noah) (Additional attachment(s) added on 3/3/2023: # 7 Memorandum of Law Unredacted–Sealed, # 8 Exhibit(s) C–unredacted– sealed, # 9 Exhibit(s) D–unredacted–sealed) (tab, ). (Entered: 02/21/2023) |
| 02/22/2023 | | Text Minute Entry for proceedings held before Magistrate Judge Christian F. Hummel: Status Conference held on 2/22/2023. [11:00am–11:15am] Appearances by Noah Peters, Esq. for plaintiff; Ed Spiro, Esq. for Deft Cuomo; Eamon Rock, Esq. for non–party DFS. Deft Cuomos substitution of counsel is complete and Ed Spiro, Esq. |

| | | appears on his behalf. Deft Cuomo indicates that he intends to file a Motion to Dismiss based on the 2nd circuits decision on Vullo. The Court directs that motion to be filed by 3/20/2023; Response to be filed by 4/20/2023 and reply due by 5/4/2023. Deft Cuomo is directed to file a letter with the Court, after reviewing the proposed sealed documents to be filed in Plaintiffs Motion to Vacate the Stay Order [Dkt.no. 377], indicating whether or not Deft consents to the sealing of those documents. The Court resets the briefing schedule on Plaintiffs Motion to Vacate the Stay Order [Dkt. no. 377]. Defendants response is reset to 3/20/2023 and reply deadline is 4/15/2023. Deft Cuomo has 30 days ( until 3/22/2023) to review the Special Master Report and the documents involved since Deft Vullo has been dismissed from the case. Plaintiff has until 4/22/23 to review and respond to Defendants review of the Special Master Reports. (tab) (Entered: 03/02/2023) |
|---|---|---|
| 03/01/2023 | 378 | COURT NOTICE of Amended briefing Schedule for 377 MOTION to Vacate 360 Order on Motion to Stay, *Compel Discovery* filed by National Rifle Association of America: As was set forth during the 2/22/2023 Court conference, Defendants Response to Motion is reset and now due by 3/20/2023. The Reply to Response to Motion due by 4/15/2023. (tab) (Entered: 03/01/2023) |
| 03/02/2023 | 379 | NOTICE by Andrew Cuomo *Re: Consent to Filing Under Seal* (Spiro, Edward) (Entered: 03/02/2023) |
| 03/03/2023 | 380 | ORDER granting 376 Motion for Leave to File to File Under Seal portions of Plaintiff's Motion to to Lift Stay and Compel Discovery. Signed by Magistrate Judge Christian F. Hummel on 3/3/2023. (tab) (Entered: 03/03/2023) |
| 03/20/2023 | 381 | MOTION for Judgment on the Pleadings filed by Andrew Cuomo. Motion returnable before Judge Thomas J. McAvoy Response to Motion due by 4/10/2023. Reply to Response to Motion due by 4/17/2023 (Attachments: # 1 Memorandum of Law in Support of Defendant Andrew M. Cuomo's Motion for Judgment on the Pleadings) (Spiro, Edward) (Entered: 03/20/2023) |
| 03/20/2023 | 382 | MEMORANDUM OF LAW re 377 Motion to Vacate,, *Defendant Andrew M. Cuomo's Memorandum of Law in Opposition to Plaintiff's Motion to Lift Stay and Compel Discovery* filed by Andrew Cuomo. (Spiro, Edward) (Entered: 03/20/2023) |
| 03/22/2023 | 383 | LETTER BRIEF *on behalf of non−parties Gov. Hochul and NYS DFS in response to Court's Text Order of 2/22/2023* by The New York State Department of Financial Services. (Scott, William) (Entered: 03/22/2023) |
| 03/22/2023 | 384 | *FILED UNDER SEAL* LETTER BRIEF: DEFENDANT ANDREW M. CUOMOS RESPONSE TO THE REPORTS AND RECOMMENDATIONS OF THE SPECIAL MASTER *[Filed under seal/restricted as per the oral directive of Magistrate Judge Hummel on 3/22/2023]* (tab) (tab, ). (Entered: 03/23/2023) |
| 03/23/2023 | 385 | COURT NOTICE OF AMENDED BRIEFING SCHEDULE RE: 381 MOTION for Judgment on the Pleadings filed by Andrew Cuomo. Motion returnable before Judge Thomas J. McAvoy : As was set forth during the 2/22/2023 Court conference, Plaintiffs Response to Motion is due by 4/20/2023. The Reply to Response to Motion due by 5/4/2023. (tab) (Entered: 03/23/2023) |
| 04/17/2023 | 386 | RESPONSE in Support re 377 MOTION to Vacate 360 Order on Motion to Stay, *Compel Discovery* filed by National Rifle Association of America. Motion returnable before Judge Hummel. filed by National Rifle Association of America. (Attachments: # 1 Declaration of Noah Peters, # 2 Exhibit(s) A, # 3 Exhibit(s) B, # 4 Exhibit(s) C, # 5 Exhibit(s) D, # 6 Exhibit(s) E, # 7 Exhibit(s) F, # 8 Exhibit(s) G, # 9 Exhibit(s) H)(Peters, Noah) (Additional attachment(s) added on 5/8/2023: # 10 Declaration, # 11 Exhibit(s) Exhibit A− Sealed, # 12 Exhibit B−Sealed, # 13 Exhibit C−Sealed, # 14 Exhibit D−Sealed, # 15 Exhibit E−Sealed, # 16 Exhibit F−Sealed, # 17 Exhibit G−Sealed, # 18 Exhibit H−Sealed, # 19 Memorandum of Law Reply in Support) (tab, ). (Entered: 04/17/2023) |
| 04/20/2023 | 387 | RESPONSE in Opposition re 381 MOTION for Judgment on the Pleadings filed by Andrew Cuomo. Motion returnable before Judge Thomas J. McAvoy filed by National Rifle Association of America. (Attachments: # 1 Declaration of Noah Peters, # 2 Exhibit(s) A, # 3 Exhibit(s) B, # 4 Exhibit(s) C, # 5 Exhibit(s) D, # 6 Exhibit(s) E, # 7 Exhibit(s) F, # 8 Exhibit(s) G)(Peters, Noah) (Entered: 04/20/2023) |

| 04/24/2023 | 390 | ***SEALED DOCUMENT by National Rifle Association of America: NRAs memorandum responding to the submissions of the NYAG and Andrew Cuomo regarding the Special Masters reports and recommendations, filed under seal as per the directive by the Court, given on 2/22/2023, during a Court conference. (tab) (Additional attachment(s) added on 5/8/2023: # 1 Exhibit A– Sealed, # 2 Exihibit B–Sealed, # 3 Exhibit C–Sealed, # 4 Exhibit D–Sealed, # 5 Exhibit E–Sealed, # 6 Memorandum of Law) (tab, ). (Entered: 05/08/2023) |
|---|---|---|
| 04/27/2023 | 388 | Letter Motion from Noah Peters for National Rifle Association of America requesting Oral Argument submitted to Judge McAvoy *Regarding Motions to Lift Stay and For Judgment on the Pleadings*. (Peters, Noah) (Entered: 04/27/2023) |
| 05/04/2023 | 389 | REPLY to Response to Motion re 381 MOTION for Judgment on the Pleadings filed by Andrew Cuomo. Motion returnable before Judge Thomas J. McAvoy filed by Andrew Cuomo. (Spiro, Edward) (Entered: 05/04/2023) |
| 09/15/2023 | 391 | IT IS SO ORDERED that Having considered the parties' arguments, and for the reasons discussed in this order, the Court exercises its discretion and determines that the discovery stay will continue until such time as the Court resolves Cuomos dismissal motion. Accordingly, the NRA's motion to lift the discovery stay and to compel discovery, Dkt. No. # 377 , is **DENIED**. Signed by Senior Judge Thomas J. McAvoy on 09/15/23. (mmg) (Entered: 09/15/2023) |
| 11/06/2023 | 392 | Letter Motion from Noah Peters for National Rifle Association of America requesting Defer Ruling on Motion for Judgment on the Pleadings submitted to Judge McAvoy *in Light of Supreme Court Grant of Certiorari in NRA v. Vullo*. (Attachments: # 1 Exhibit(s) A, # 2 Exhibit(s) B)(Peters, Noah) (Entered: 11/06/2023) |
| 11/06/2023 | 393 | TEXT ORDER granting the 392 request to defer the Court's ruling on the pending Motion for Judgment on the Pleadings in light of the Supreme Court's granting of Certiorari in NRA v. Vullo. The parties are directed to file a Status Report with the Court by 2/2/2024 advising of the status of the case before the Supreme Court. Authorized by Senior Judge Thomas J. McAvoy on 11/6/2023. (amt) (Entered: 11/06/2023) |
| 01/30/2024 | 394 | U.S. SUPREME COURT LETTER dated January 29, 2024 requesting certified record on appeal. (Attachments: # 1 Order granting Writ of Certiorari) (lmw) (Entered: 01/31/2024) |
| 01/31/2024 | 395 | CLERK'S CERTIFICATION OF RECORD ON APPEAL to U.S. Supreme Court. (Attachments: # 1 Certified Copy of Docket Sheet, # 2 Letter to Supreme Court) (lmw) (Entered: 01/31/2024) |
| 02/02/2024 | 396 | STATUS REPORT by Andrew Cuomo. (Spiro, Edward) (Entered: 02/02/2024) |
| 02/05/2024 | 397 | TEXT ORDER: The parties are directed to file another Status Report with the Court by 4/1/2024 updating this Court regarding the status of the case before the Supreme Court. Authorized by Senior Judge Thomas J. McAvoy on 2/5/2024. (amt) (Entered: 02/05/2024) |
| 04/01/2024 | 398 | STATUS REPORT by Andrew Cuomo. (Spiro, Edward) (Entered: 04/01/2024) |
| 04/02/2024 | 399 | TEXT ORDER: The parties are directed to file another Status Report by 7/8/2024 updating this Court regarding the status of the case before the Supreme Court. Authorized by Senior Judge Thomas J. McAvoy on 4/2/2024. (amt) (Entered: 04/02/2024) |
| 06/07/2024 | 400 | TEXT ORDER REASSIGNING CASE. Case reassigned to U.S. District Judge Anne M. Nardacci for all further proceedings. Senior Judge Thomas J. McAvoy no longer assigned to case. Authorized by Chief Judge Brenda K. Sannes on 6/7/2024. (amt) (Entered: 06/07/2024) |
| 06/14/2024 | 401 | Letter Motion from NRA for National Rifle Association of America requesting That the Court Lift the Discovery Stay as to Cuomo submitted to Judge Nardacci . (Peters, Noah) (Entered: 06/14/2024) |
| 06/18/2024 | 402 | NOTICE by Maria T. Vullo *Substitution of Attorney* (Greenberger, Debra) (Entered: 06/18/2024) |

| 06/20/2024 | 403 | RESPONSE to Motion re 401 Letter Request/Motion *Letter in response to NRA's request to vacate stay* filed by Andrew Cuomo. (Spiro, Edward) (Entered: 06/20/2024) |
|---|---|---|
| 06/20/2024 | 404 | REPLY to Response to Motion re 401 Letter Request/Motion filed by National Rifle Association of America. (Peters, Noah) (Entered: 06/20/2024) |
| 07/02/2024 | 405 | CONSENT ORDER Granting Substitution of Attorney. Liza M. Velazquez, Esq. and Gregory F. Laufer, Esq. are substituted as counsel of record for Defendant Maria T. Vullo in this matter in place of Andrew G. Celli, Jr., Esq. and Debra L. Greenberger, Esq. Signed by U.S. District Judge Anne M. Nardacci on 7/2/2024. (mab) (Entered: 07/02/2024) |
| 07/08/2024 | 406 | STATUS REPORT by Andrew Cuomo. (Spiro, Edward) (Entered: 07/08/2024) |
| 07/09/2024 | 407 | NOTICE OF APPEARANCE by Andrew G. Gordon on behalf of Maria T. Vullo (Gordon, Andrew) (Entered: 07/09/2024) |
| 07/09/2024 | 408 | NOTICE OF APPEARANCE by Darren W. Johnson on behalf of Maria T. Vullo (Johnson, Darren) (Entered: 07/09/2024) |
| 07/09/2024 | 409 | TEXT ORDER: The Court has reviewed the status report from Plaintiff and Defendant Cuomo, Dkt. No. 406 , as well as their correspondence regarding the stay of discovery in this case, Dkt. Nos. 401 , 403 , 404 . This Court (McAvoy, J.) previously imposed a global stay of discovery until final resolution of (i) Defendant Vullo's appeal, and (ii) Defendant Cuomo's Rule 12(c) motion. Dkt. Nos. 360 , 391 . The parties report that the appeal is before the Second Circuit, following remand by the Supreme Court. Dkt. No. 406 ; *Natl Rifle Assn of Am. v. Vullo*, 602 U.S. 175 (2024). The motion will be addressed subsequently and in due course. For the reasons previously set forth, the Court ORDERS that the global stay of discovery will continue until both the appeal and the motion are fully resolved. Accordingly, Plaintiff's request, Dkt. No. 401 , is DENIED. SO ORDERED by U.S. District Judge Anne M. Nardacci on 7/9/2024. (mab) (Entered: 07/09/2024) |
| 07/31/2024 | 410 | NOTICE OF APPEARANCE by Liza Velazquez on behalf of Maria T. Vullo (Velazquez, Liza) (Entered: 07/31/2024) |
| 07/31/2024 | 411 | NOTICE OF APPEARANCE by Gregory F. Laufer on behalf of Maria T. Vullo (Laufer, Gregory) (Entered: 07/31/2024) |
| 09/10/2024 | 412 | ORDER of USCA as to # 325 Notice of Appeal filed by Maria T. Vullo: IT IS HEREBY ORDERED that the mandate (Dkt. # 364 ]) in this case is recalled, and the above−captioned appeal is reinstated. Certified Copy Issued on 9/10/2024. (mmg). (Entered: 09/10/2024) |
| 09/10/2024 | 413 | Supplemental Electronic Certification transmitted to US Court of Appeals re # 325 Notice of Appeal. (mmg). (Entered: 09/10/2024) |